# EXHIBIT 3

10-Q 1 fgp_2016131x10q.htm 10-Q
Table of Contents

# UNITED STATES
## SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

# Form 10-Q

☒ QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934

For the quarterly period ended January 31, 2016

or

☐ TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934

For the transition period from            to

Commission file numbers: 001-11331, 333-06693, 000-50182 and 000-50183

# Ferrellgas Partners, L.P.
# Ferrellgas Partners Finance Corp.
# Ferrellgas, L.P.
# Ferrellgas Finance Corp.
*(Exact name of registrants as specified in their charters)*

| | |
|---|---|
| Delaware | 43-1698480 |
| Delaware | 43-1742520 |
| Delaware | 43-1698481 |
| Delaware | 14-1866671 |
| (States or other jurisdictions of incorporation or organization) | (I.R.S. Employer Identification Nos.) |

| | |
|---|---|
| 7500 College Boulevard, Suite 1000, Overland Park, Kansas | 66210 |
| (Address of principal executive office) | (Zip Code) |

Registrants' telephone number, including area code: (913) 661-1500

Indicate by check mark whether the registrants (1) have filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrants were required to file such reports), and (2) have been subject to such filing requirements for the past 90 days. Yes ☒ No ☐

Indicate by check mark whether the registrants have submitted electronically and posted on their corporate Web site, if any, every Interactive Data File required to be submitted and posted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrants were required to submit and post such files). Yes ☒ No ☐

Indicate by check mark whether the registrants are large accelerated filers, accelerated filers, non-accelerated filers, or smaller reporting companies. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act. (Check one):

Ferrellgas Partners, L.P.:

| | | | |
|---|---|---|---|
| Large accelerated filer ☒ | Accelerated filer ☐ | Non-accelerated filer ☐ *(do not check if a smaller reporting company)* | Smaller reporting company ☐ |

Ferrellgas Partners Finance Corp, Ferrellgas, L.P. and Ferrellgas Finance Corp.:

| | | | |
|---|---|---|---|
| Large accelerated filer ☐ | Accelerated filer ☐ | Non-accelerated filer ☒ *(do not check if a smaller reporting company)* | Smaller reporting company ☐ |

Indicate by check mark whether the registrants are shell companies (as defined in Rule 12b-2 of the Exchange Act).
Ferrellgas, L.P. and Ferrellgas, L.P. Yes ☐ No ☒
Ferrellgas Partners Finance Corp. and Ferrellgas Finance Corp. Yes ☒ No ☐

At February 29, 2016, the registrants had common units or shares of common stock outstanding as follows:

| | | |
|---|---|---|
| Ferrellgas Partners, L.P. | 98,002,665 | Common Units |

| Ferrellgas Partners Finance Corp. | 1,000 | Common Stock |
| Ferrellgas, L.P. | n/a | n/a |
| Ferrellgas Finance Corp. | 1,000 | Common Stock |

Documents Incorporated by Reference: None

CONFIDENTIAL

BLFG_EDPA1604264

EACH OF FERRELLGAS PARTNERS FINANCE CORP. AND FERRELLGAS FINANCE CORP. MEET THE CONDITIONS SET FORTH IN GENERAL INSTRUCTION H(1)(A) AND (B) OF FORM 10-Q AND ARE THEREFORE, WITH RESPECT TO EACH SUCH REGISTRANT, FILING THIS FORM 10-Q WITH THE REDUCED DISCLOSURE FORMAT.

**FERRELLGAS PARTNERS, L.P.**
**FERRELLGAS PARTNERS FINANCE CORP.**
**FERRELLGAS, L.P.**
**FERRELLGAS FINANCE CORP.**

**TABLE OF CONTENTS**

PART I - FINANCIAL INFORMATION | Page
ITEM 1. FINANCIAL STATEMENTS (unaudited)

**Ferrellgas Partners, L.P. and Subsidiaries**
Condensed Consolidated Balance Sheets – January 31, 2016 and July 31, 2015 — 4
Condensed Consolidated Statements of Earnings – Three and six months ended January 31, 2016 and 2015 — 5
Condensed Consolidated Statements of Comprehensive Income – Three and six months ended January 31, 2016 and 2015 — 6
Condensed Consolidated Statement of Partners' Capital – Six months ended January 31, 2016 — 7
Condensed Consolidated Statements of Cash Flows – Six months ended January 31, 2016 and 2015 — 8
Notes to Condensed Consolidated Financial Statements — 9

**Ferrellgas Partners Finance Corp.**
Condensed Balance Sheets – January 31, 2016 and July 31, 2015 — 30
Condensed Statements of Earnings – Three and six months ended January 31, 2016 and 2015 — 30
Condensed Statements of Cash Flows – Six months ended January 31, 2016 and 2015 — 31
Notes to Condensed Financial Statements — 32

**Ferrellgas, L.P. and Subsidiaries**
Condensed Consolidated Balance Sheets – January 31, 2016 and July 31, 2015 — 33
Condensed Consolidated Statements of Earnings – Three and six months ended January 31, 2016 and 2015 — 34
Condensed Consolidated Statements of Comprehensive Income – Three and six months ended January 31, 2016 and 2015 — 35
Condensed Consolidated Statement of Partners' Capital – Six months ended January 31, 2016 — 36
Condensed Consolidated Statements of Cash Flows – Six months ended January 31, 2016 and 2015 — 37
Notes to Condensed Consolidated Financial Statements — 38

**Ferrellgas Finance Corp.**
Condensed Balance Sheets – January 31, 2016 and July 31, 2015 — 57
Condensed Statements of Earnings – Three and six months ended January 31,

 BLFG_EDPA1604265

2016 and 2015                                                                                          57

Condensed Statements of Cash Flows – Six months ended January 31, 2016
and 2015                                                                                               58

Notes to Condensed Financial Statements                                                                59

ITEM 2.     MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL
            CONDITION AND RESULTS OF OPERATIONS                                                         60

ITEM 3.     QUANTITATIVE AND QUALITATIVE DISCLOSURES ABOUT MARKET
            RISK                                                                                        83

2

CONFIDENTIAL                                                                                   BLFG_EDPA1604266

Table of Contents

ITEM 4.        CONTROLS AND PROCEDURES                                          84


                       PART II - OTHER INFORMATION
ITEM 1.        LEGAL PROCEEDINGS                                                86
ITEM 1A.       RISK FACTORS                                                     86
ITEM 2.        UNREGISTERED SALES OF EQUITY SECURITIES AND USE OF
               PROCEEDS                                                         86
ITEM 3.        DEFAULTS UPON SENIOR SECURITIES                                  86
ITEM 4.        MINE SAFETY DISCLOSURES                                          87
ITEM 5.        OTHER INFORMATION                                                87
ITEM 6.        EXHIBITS                                                         E-1

3

Table of Contents

# PART I - FINANCIAL INFORMATION

**ITEM 1.   FINANCIAL STATEMENTS (unaudited)**

## FERRELLGAS PARTNERS, L.P. AND SUBSIDIARIES
## CONDENSED CONSOLIDATED BALANCE SHEETS
### (in thousands, except unit data)
### (unaudited)

|  | January 31, 2016 | July 31, 2015 |
|---|---|---|
| **ASSETS** | | |
| **Current assets:** | | |
| Cash and cash equivalents | $ 11,754 | $ 7,652 |
| Accounts and notes receivable, net (including $190,063 and $123,791 of accounts receivable pledged as collateral at January 31, 2016 and July 31, 2015, respectively) | 264,382 | 196,918 |
| Inventories | 92,488 | 96,754 |
| Prepaid expenses and other current assets | 57,134 | 64,285 |
| **Total current assets** | 425,758 | 365,609 |
| | | |
| Property, plant and equipment, net | 966,995 | 965,217 |
| Goodwill, net | 445,659 | 478,747 |
| Intangible assets (net of accumulated amortization of $406,004 and $375,119 at January 31, 2016 and July 31, 2015, respectively) | 564,964 | 580,043 |
| Assets held for sale | 3,120 | — |
| Other assets, net | 74,985 | 74,440 |
| **Total assets** | $ 2,481,481 | $ 2,464,056 |
| | | |
| **LIABILITIES AND PARTNERS' CAPITAL** | | |
| **Current liabilities:** | | |
| Accounts payable | $ 136,100 | $ 83,974 |
| Short-term borrowings | 86,200 | 75,319 |
| Collateralized note payable | 119,000 | 70,000 |
| Other current liabilities | 150,934 | 180,687 |
| **Total current liabilities** | 492,234 | 409,980 |
| | | |
| Long-term debt | 1,894,790 | 1,804,392 |
| Other liabilities | 40,335 | 41,975 |
| Contingencies and commitments (Note L) | | |
| | | |
| **Partners' capital:** | | |
| Common unitholders (98,002,665 and 100,376,789 units outstanding at January | | |

BLFG_EDPA1604268

| | | |
|---|---:|---:|
| 31, 2016 and July 31, 2015, respectively) | 143,655 | 299,730 |
| General partner unitholder (989,926 and 1,013,907 units outstanding at January 31, 2016 and July 31, 2015, respectively) | (58,619) | (57,042) |
| Accumulated other comprehensive loss | (33,317) | (38,934) |
| **Total Ferrellgas Partners, L.P. partners' capital** | 51,719 | 203,754 |
| Noncontrolling interest | 2,403 | 3,955 |
| **Total partners' capital** | 54,122 | 207,709 |
| **Total liabilities and partners' capital** | $ 2,481,481 | $ 2,464,056 |

See notes to condensed consolidated financial statements.

4

BLFG_EDPA1604269

Table of Contents

**FERRELLGAS PARTNERS, L.P. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED STATEMENTS OF EARNINGS**
**(in thousands, except unit data)**
**(unaudited)**

| | For the three months ended January 31, | | For the six months ended January 31, | |
|---|---|---|---|---|
| | 2016 | 2015 | 2016 | 2015 |
| **Revenues:** | | | | |
| Propane and other gas liquids sales | $ 376,856 | $ 560,867 | $ 622,157 | $ 955,228 |
| Midstream operations | 188,333 | 7,153 | 382,003 | 15,069 |
| Other | 84,049 | 97,953 | 116,224 | 139,031 |
| **Total revenues** | 649,238 | 665,973 | 1,120,384 | 1,109,328 |
| **Costs of sales:** | | | | |
| Cost of sales - propane and other gas liquids sales | 174,829 | 330,692 | 296,580 | 595,506 |
| Cost of sales - midstream operations | 148,443 | 2,219 | 302,047 | 4,187 |
| Cost of sales - other | 55,774 | 68,071 | 70,222 | 89,963 |
| Operating expense | 115,997 | 107,214 | 232,196 | 213,642 |
| Depreciation and amortization expense | 37,367 | 23,943 | 74,346 | 47,252 |
| General and administrative expense | 10,072 | 10,872 | 29,216 | 34,267 |
| Equipment lease expense | 7,278 | 5,795 | 14,310 | 11,327 |
| Non-cash employee stock ownership plan compensation charge | 3,141 | 3,788 | 8,397 | 8,162 |
| Goodwill impairment | — | — | 29,316 | — |
| Loss on disposal of assets and other | 2,524 | 1,414 | 17,441 | 2,375 |
| **Operating income** | 93,813 | 111,965 | 46,313 | 102,647 |
| Interest expense | (34,730) | (24,375) | (68,518) | (48,287) |
| Other expense, net | (298) | (178) | (420) | (627) |
| **Earnings (loss) before income taxes** | 58,785 | 87,412 | (22,625) | 53,733 |
| Income tax expense | 1,030 | 1,041 | 186 | 531 |
| **Net earnings (loss)** | 57,755 | 86,371 | (22,811) | 53,202 |
| Net earnings (loss) attributable to noncontrolling interest | 628 | 913 | (145) | 619 |
| **Net earnings (loss) attributable to Ferrellgas Partners, L.P.** | 57,127 | 85,458 | (22,666) | 52,583 |

CONFIDENTIAL

| | | | | | | | |
|---|---:|---|---:|---|---:|---|---:|
| Less: General partner's interest in net earnings (loss) | | 571 | | 11,955 | | (227) | | 526 |

| | | | | | | | |
|---|---|---:|---|---:|---|---:|---|---:|
| **Common unitholders' interest in net earnings (loss)** | $ | 56,556 | $ | 73,503 | $ | (22,439) | $ | 52,057 |

| | | | | | | | |
|---|---|---:|---|---:|---|---:|---|---:|
| **Basic and diluted net earnings (loss) per common unitholders' interest** | $ | 0.58 | $ | 0.89 | $ | (0.23) | $ | 0.63 |

| | | | | | | | |
|---|---|---:|---|---:|---|---:|---|---:|
| **Cash distributions declared per common unit** | $ | 0.5125 | $ | 0.50 | $ | 1.025 | $ | 1.00 |

See notes to condensed consolidated financial statements.

5

BLFG_EDPA1604271

Table of Contents

**FERRELLGAS PARTNERS, L.P. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED STATEMENTS OF COMPREHENSIVE INCOME**
**(in thousands)**
**(unaudited)**

| | For the three months ended January 31, | | For the six months ended January 31, | |
| --- | --- | --- | --- | --- |
| | 2016 | 2015 | 2016 | 2015 |
| Net earnings (loss) | $ 57,755 | $ 86,371 | $ (22,811) | $ 53,202 |
| Other comprehensive income (loss): | | | | |
| Change in value of risk management derivatives | (11,504) | (45,127) | (11,120) | (59,024) |
| Reclassification of losses on derivatives to earnings, net | 8,567 | 7,559 | 16,793 | 6,431 |
| Foreign currency translation adjustment | — | — | — | (2) |
| Other comprehensive income (loss) | (2,937) | (37,568) | 5,673 | (52,595) |
| Comprehensive income (loss) | 54,818 | 48,803 | (17,138) | 607 |
| Less: Comprehensive income (loss) attributable to noncontrolling interest | 597 | 536 | (89) | 88 |
| Comprehensive income (loss) attributable to Ferrellgas Partners, L.P. | $ 54,221 | $ 48,267 | $ (17,049) | $ 519 |

See notes to condensed consolidated financial statements.

6

BLFG_EDPA1604272

**FERRELLGAS PARTNERS, L.P. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED STATEMENT OF PARTNERS' CAPITAL**
**(in thousands)**
**(unaudited)**

| | Number of units | | | | | Total Ferrellgas Partners, L.P. | | |
| | Common unitholders | General partner unitholder | Common unitholders | General partner unitholder | Accumulated other comprehensive loss | partners' capital | Non-controlling interest | Total partners' capital |
|---|---|---|---|---|---|---|---|---|
| **Balance at July 31, 2015** | 100,376.8 | 1,014.0 | $ 299,730 | $ (57,042) | $ (38,934) | $ 203,754 | $ 3,955 | $ 207,709 |
| Contributions in connection with non-cash ESOP and stock-based compensation charges | — | — | 13,782 | 139 | — | 13,921 | 142 | 14,063 |
| Distributions | — | — | (101,666) | (1,027) | — | (102,693) | (1,605) | (104,298) |
| Common unit repurchases | (2,385.8) | (24.2) | (45,934) | (464) | — | (46,398) | — | (46,398) |
| Exercise of common unit options | 11.7 | 0.1 | 182 | 2 | — | 184 | — | 184 |
| Net loss | — | — | (22,439) | (227) | — | (22,666) | (145) | (22,811) |
| Other comprehensive income | — | — | — | — | 5,617 | 5,617 | 56 | 5,673 |
| **Balance at January 31, 2016** | 98,002.7 | 989.9 | $ 143,655 | $ (58,619) | $ (33,317) | $ 51,719 | $ 2,403 | $ 54,122 |

See notes to condensed consolidated financial statements.

7

Table of Contents

**FERRELLGAS PARTNERS, L.P. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(in thousands)**
**(unaudited)**

| | For the six months ended January 31, | |
|---|---|---|
| | 2016 | 2015 |
| **Cash flows from operating activities:** | | |
| Net earnings (loss) | $ (22,811) | $ 53,202 |
| Reconciliation of net earnings (loss) to net cash provided by (used in) operating activities: | | |
| Depreciation and amortization expense | 74,346 | 47,252 |
| Non-cash employee stock ownership plan compensation charge | 8,397 | 8,162 |
| Non-cash stock-based compensation charge | 5,666 | 16,430 |
| Goodwill impairment | 29,316 | — |
| Loss on disposal of assets and other | 17,441 | 2,375 |
| Change in fair value of contingent consideration | (100) | (6,300) |
| Provision for doubtful accounts | 952 | 1,859 |
| Deferred income tax expense | 88 | 157 |
| Other | 2,531 | 1,698 |
| Changes in operating assets and liabilities, net of effects from business acquisitions: | | |
| Accounts and notes receivable, net of securitization | (77,498) | (96,797) |
| Inventories | 4,280 | 13,696 |
| Prepaid expenses and other current assets | 9,066 | (38,477) |
| Accounts payable | 29,266 | 32,126 |
| Accrued interest expense | (420) | 47 |
| Other current liabilities | (29,145) | (9,905) |
| Other assets and liabilities | 2,652 | (11,817) |
| Net cash provided by operating activities | 54,027 | 13,708 |
| **Cash flows from investing activities:** | | |
| Business acquisitions, net of cash acquired | (12,718) | (68,655) |
| Capital expenditures | (39,461) | (29,413) |
| Proceeds from sale of assets | 6,441 | 2,729 |
| Other | (28) | — |
| Net cash used in investing activities | (45,766) | (95,339) |
| **Cash flows from financing activities:** | | |
| Distributions | (102,693) | (83,551) |
| Proceeds from issuance of long-term debt | 92,959 | 90,643 |
| Payments on long-term debt | (6,149) | (45,063) |
| Net additions to (reductions in) short-term borrowings | 10,881 | (2,088) |
| Net additions to collateralized short-term borrowings | 49,000 | 84,000 |
| Cash paid for financing costs | (398) | (204) |

BLFG_EDPA1604274

| | | |
|---|---:|---:|
| Noncontrolling interest activity | (1,575) | (501) |
| Repurchase of common units (including fees of $38) | (46,398) | — |
| Proceeds from exercise of common unit options | 182 | 91 |
| Proceeds from equity offering, (net of issuance costs of $0 and $52 for the six months ended January 31, 2016 and 2015, respectively) | — | 41,948 |
| Cash contribution from general partner in connection with common unit issuances | 32 | 425 |
| Net cash provided by (used in) financing activities | (4,159) | 85,700 |
| | | |
| Effect of exchange rate changes on cash | — | (2) |
| | | |
| Net change in cash and cash equivalents | 4,102 | 4,067 |
| Cash and cash equivalents - beginning of period | 7,652 | 8,289 |
| **Cash and cash equivalents - end of period** | $ 11,754 | $ 12,356 |

See notes to condensed consolidated financial statements.

8

BLFG_EDPA1604275

Table of Contents

**FERRELLGAS PARTNERS, L.P. AND SUBSIDIARIES**
**NOTES TO CONDENSED CONSOLIDATED FINANCIAL STATEMENTS**
**(Dollars in thousands, except per unit data, unless otherwise designated)**
**(unaudited)**

### A. Partnership organization and formation

Ferrellgas Partners, L.P. ("Ferrellgas Partners") was formed April 19, 1994, and is a publicly traded limited partnership, owning an approximate 99% limited partner interest in Ferrellgas, L.P. (the "operating partnership"). Ferrellgas Partners and the operating partnership, collectively referred to as "Ferrellgas," are both Delaware limited partnerships and are governed by their respective partnership agreements. Ferrellgas Partners was formed to acquire and hold a limited partner interest in the operating partnership. As of January 31, 2016, Ferrell Companies, Inc. ("Ferrell Companies") beneficially owns 22.8 million Ferrellgas Partners common units. Ferrellgas, Inc. (the "general partner"), a wholly-owned subsidiary of Ferrell Companies, has retained a 1% general partner interest in Ferrellgas Partners and also holds an approximate 1% general partner interest in the operating partnership, representing an effective 2% general partner interest in Ferrellgas on a combined basis. As general partner, it performs all management functions required by Ferrellgas. Creditors of the operating partnership have no recourse with regards to Ferrellgas Partners.

Ferrellgas Partners is a holding entity that conducts no operations and has two subsidiaries, Ferrellgas Partners Finance Corp. and the operating partnership. Ferrellgas Partners owns a 100% equity interest in Ferrellgas Partners Finance Corp., whose only business activity is to act as the co-issuer and co-obligor of debt issued by Ferrellgas Partners. The operating partnership is the only operating subsidiary of Ferrellgas Partners.

Ferrellgas is engaged in the following reportable business segment activities:

- Propane and related equipment sales consists of the distribution of propane and related equipment and supplies. The propane distribution market is seasonal because propane is used primarily for heating in residential and commercial buildings. Ferrellgas serves residential, industrial/commercial, portable tank exchange, agricultural, wholesale and other customers in all 50 states, the District of Columbia, and Puerto Rico.
- Midstream operations consists of two reportable operating segments: crude oil logistics and water solutions. The crude oil logistics segment ("Bridger") primarily generates income by providing crude oil transportation and logistics services on behalf of producers and end-users of crude oil. Bridger services include transportation through its operation of a fleet of trucks, tank trailers, railcars, pipeline injection stations and a barge. Bridger primarily operates in major oil and gas basins across the continental United States. Bridger also enters into crude oil purchase and sales arrangements. The salt water disposal wells within the water solutions segment are located in the Eagle Ford shale region of south Texas and are a critical component of the oil and natural gas well drilling industry. Oil and natural gas wells generate significant volumes of salt water. In the oil and gas fields Ferrellgas services, these volumes of water are transported by truck away from the fields to salt water disposal wells where a combination of gravity and chemicals are used to separate crude oil from the salt water through a process that results in the collection of "skimming oil". This skimming oil is then captured and sold before the salt water is injected into underground geologic formations using high-pressure pumps.

Due to seasonality, the results of operations for the six months ended January 31, 2016 are not necessarily indicative of the results to be expected for a full fiscal year ending July 31, 2016.

The condensed consolidated financial statements of Ferrellgas reflect all adjustments that are, in the opinion of management, necessary for a fair presentation of the interim periods presented. All adjustments to the condensed consolidated financial statements were of a normal recurring nature. The information included in this Quarterly Report on Form 10-Q should be read in conjunction with (i) the section entitled "Management's Discussion and Analysis of Financial Condition and Results of Operations" and (ii) the consolidated financial statements and accompanying notes included in Ferrellgas' Annual Report on Form 10-K for fiscal 2015.

### B. Summary of significant accounting policies

**(1)  Accounting estimates:** The preparation of financial statements in conformity with accounting principles generally accepted in the United States of America ("GAAP") requires management to make estimates and assumptions that affect the

BLFG_EDPA1604276

reported amounts of assets and liabilities and disclosures of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reported period. Actual results could differ from these estimates. Significant estimates impacting the condensed consolidated financial statements include accruals that have been established for contingent liabilities, pending claims and legal actions arising in the normal course of business, useful lives of property, plant and equipment assets, residual values of tanks, capitalization of customer tank installation costs, amortization methods of intangible assets, valuation methods used to value sales returns and allowances, allowance for doubtful accounts,

9

BLFG_EDPA1604277

Table of Contents

fair value of reporting units, assumptions used to value business combinations, fair values of derivative contracts and stock based compensation calculations.

**(2)   Goodwill:** Ferrellgas records goodwill as the excess of the cost of acquisitions over the fair value of the related net assets at the date of acquisition. Ferrellgas has determined that it has five reporting units for goodwill impairment testing purposes. Three of these reporting units contain goodwill that is subject to at least an annual assessment for impairment by applying a fair-value-based test. Under this test, the carrying value of each reporting unit is determined by assigning the assets and liabilities, including the existing goodwill and intangible assets, to those reporting units as of the date of the evaluation on a specific identification basis. To the extent a reporting unit's carrying value exceeds its fair value, an indication exists that the reporting unit's goodwill may be impaired and the second step of the impairment test must be performed. In the second step, the implied fair value of goodwill is determined by assigning the fair value of a reporting unit to all the assets and liabilities of that unit (including any unrecognized intangible assets) as if the reporting unit had been acquired in a business combination. If the carrying amount of reporting unit goodwill exceeds the implied fair value of that goodwill, an impairment loss is recognized for that excess. We completed our last annual goodwill impairment test on January 31, 2016 and did not incur an impairment loss.

During the three months ended October 31, 2015, Ferrellgas determined that the continued and prolonged decline in the price of crude oil constituted a triggering event for its Midstream operations - water solutions business that required an update to the goodwill impairment assessment as of October 31, 2015. See Note F – Goodwill and intangible assets, net – for further discussion of Ferrellgas' goodwill impairment assessment.

**(3) Assets held for sale:** Assets held for sale represent tractor trucks that have met the criteria of "held for sale" accounting. During the first quarter of fiscal 2016, Ferrellgas committed to a plan to sell certain trucks held by the Midstream operations - crude oil logistics segment. These assets were reclassified from "Vehicles, including transport trailers" to Assets held for sale in the accompanying balance sheet as of October 31, 2015. Ferrellgas ceased depreciation on these assets during October 2015. Assets held for sale are recorded at the lower of the carrying amount or fair value less costs to sell. See Note D – Supplemental financial statement information – for further discussion of these held for sale assets.

**(4) New accounting standards:**

**FASB Accounting Standard Update No. 2014-09**

In May 2014, the Financial Accounting Standards Board, ("FASB") issued Accounting Standard Update ("ASU") 2014-09, *Revenue from Contracts with Customers.* The issuance is part of a joint effort by the FASB and the International Accounting Standards Board ("IASB") to enhance financial reporting by creating common revenue recognition guidance for U.S. GAAP and International Financial Reporting Standards ("IFRS") and, thereby, improving the consistency of requirements, comparability of practices and usefulness of disclosures. The new standard will supersede much of the existing authoritative literature for revenue recognition. The standard and related amendments will be effective for Ferrellgas for its annual reporting period beginning August 1, 2018, including interim periods within that reporting period. Early application is not permitted. Entities are allowed to transition to the new standard by either recasting prior periods or recognizing the cumulative effect. Ferrellgas is currently evaluating the newly issued guidance, including which transition approach will be applied and the estimated impact it will have on the consolidated financial statements.

**FASB Accounting Standard Update No. 2015-02**

In February 2015, the FASB issued ASU 2015-02, *Consolidation: Amendments to the Consolidation Analysis*, which provides additional guidance on the consolidation of limited partnerships and on the evaluation of variable interest entities. This guidance is effective for fiscal years, and interim periods within those years, beginning after December 15, 2015. Early adoption is permitted. Ferrellgas is currently evaluating the impact of our pending adoption of ASU 2015-02 on the consolidated financial statements.

**FASB Accounting Standard Update No. 2015-03**

In April 2015, the FASB issued ASU 2015-03, *Interest - Imputation of Interest (Subtopic 835-30): Simplifying the Presentation of Debt Issuance Costs*, which requires that debt issuance costs be presented in the balance sheet as a direct deduction from the carrying value of the debt liability. ASU 2015-03 is effective for fiscal years, and interim periods within those years, beginning after December 15, 2015, with early adoption permitted, and retrospective application required. Ferrellgas is currently evaluating the impact of our pending adoption of ASU 2015-03 on the consolidated financial statements.

**FASB Accounting Standard Update No. 2015-06**

In September 2015, the FASB issued ASU 2015-06, *Business Combinations (Topic 805) - Simplifying the Accounting for Measurement-Period Adjustments,* which requires all entities to record the effects on earnings, if any, of changes in provisional amounts for items in a business combination in the same period in which the adjustment amounts are determined. The requirement to retrospectively account for the adjustments is eliminated by this amendment. ASU 2015-06 is effective for fiscal years, and interim periods within those years, beginning after December 15, 2015, with early adoption permitted. Ferrellgas is currently evaluating the impact of our pending adoption of ASU 2015-06 on the consolidated financial statements.

CONFIDENTIAL

BLFG_EDPA1604279

Table of Contents

**FASB Accounting Standard Update No. 2015-11**

In July 2015, the FASB issued ASU 2015-11, *Inventory (Topic 330) - Simplifying the Measurement of Inventory,* which requires that inventory within the scope of the guidance be measured at the lower of cost or net realizable value. ASU 2015-11 is effective for fiscal years, and interim periods within those years, beginning after December 15, 2016, with early adoption permitted. We do not expect the adoption of this ASU to have a material impact on our current accounting policies.

**FASB Accounting Standard Update No. 2016-02**

In February 2016, the FASB issued ASU 2016-02, *Leases (Topic 842)* to increase transparency and comparability among organizations by recognizing lease assets and lease liabilities on the balance sheet and disclosing key information about leasing arrangements. ASU 2016-02 is effective for fiscal years beginning after December 15, 2018, including interim periods within those fiscal years. Ferrellgas is currently evaluating the impact of its pending adoption of ASU 2016-02 on the consolidated financial statements.

**(5)   Supplemental cash flow information:** For purposes of the condensed consolidated statements of cash flows, Ferrellgas considers cash equivalents to include all highly liquid debt instruments purchased with an original maturity of three months or less. Certain cash flow and significant non-cash activities are presented below:

|  | For the six months ended January 31, | | | |
|  | 2016 | | 2015 | |
| --- | --- | --- | --- | --- |
| CASH PAID FOR: | | | | |
| Interest | $ | 64,406 | $ | 46,440 |
| Income taxes | $ | 5 | $ | 267 |
| NON-CASH INVESTING AND FINANCING ACTIVITIES: | | | | |
| Liabilities incurred in connection with acquisitions | $ | 426 | $ | — |
| Change in accruals for property, plant and equipment additions | $ | 22,860 | $ | 1,216 |

**C. Business combinations**

Ferrellgas records the assets acquired and liabilities assumed in a business combination at their acquisition date fair values. An entity is allowed a reasonable period of time (not to exceed one year) to obtain the information necessary to identify and measure the fair values of the assets acquired and liabilities assumed in a business combination. The Bridger acquisition, which occurred during the year ended July 31, 2015 and is described below, is still within this measurement period, and as a result, the acquisition date fair values Ferrellgas recorded for the assets acquired and liabilities assumed are subject to change. Ferrellgas made certain adjustments during the six months ended January 31, 2016 to its estimates of the acquisition date fair values of the Bridger assets acquired and liabilities assumed.

11

BLFG_EDPA1604280

Table of Contents

On June 24, 2015, Ferrellgas acquired Bridger and formed a new midstream operations - crude oil logistics segment based near Dallas, Texas. Ferrellgas paid $560.0 million of cash, net of cash acquired and issued $260.0 million of Ferrellgas Partners common units to the seller, along with $2.5 million of other seller costs and consideration for an aggregate value of $822.5 million. The purchase agreement for the Bridger acquisition contemplates post-closing payments for certain working capital items. Ferrellgas is in the process of identifying and determining the fair values of the assets acquired and liabilities assumed in this business combination, and as a result, the estimates of fair value at January 31, 2016 remain subject to change to reflect new information obtained about facts and circumstances that existed as of the acquisition date. Ferrellgas is currently determining the appropriate value of working capital acquired with the former owners of Bridger. Ferrellgas has preliminarily estimated the fair values of the assets acquired and liabilities assumed as follows:

|  | Estimated At | | |
|  | January 31, 2016 (as adjusted) | July 31, 2015 (as initially reported) | Measurement period adjustments |
| --- | --- | --- | --- |
| Working capital | $ (6,657) | $ 1,783 | $ (8,440) |
| Transportation equipment | 293,491 | 293,491 | — |
| Injection stations and pipelines | 41,632 | 41,632 | — |
| Goodwill | 187,662 | 193,311 | (5,649) |
| Customer relationships | 277,100 | 261,811 | 15,289 |
| Non-compete agreements | 10,000 | 14,800 | (4,800) |
| Trade names & trademarks | 9,400 | 5,800 | 3,600 |
| Office equipment | 7,449 | 7,449 | — |
| Other | 2,375 | 2,375 | — |
| Aggregate fair value of net assets acquired | $ 822,452 | $ 822,452 | $ — |

*Pro forma results of operations (unaudited)*:

The following summarized unaudited pro forma consolidated statement of earnings information assumes that the acquisition of Bridger during fiscal 2015 occurred as of August 1, 2014. These unaudited pro forma results are for comparative purposes only and may not be indicative of the results that would have occurred had this acquisition been completed on August 1, 2014 or the results that would be attained in the future.

|  | For the three months ended January 31, | For the six months ended January 31, |
|  | 2015 | 2015 |
| --- | --- | --- |
| Revenue | $ 751,229 | $ 1,279,841 |
| Net earnings | 83,344 | 46,826 |
| Net earnings per common unitholders' interest | $ 0.85 | $ 0.56 |

The unaudited pro forma consolidated data presented above has also been prepared as if the following transactions had been completed on August 1, 2014:

- the issuance of senior secured notes in June 2015;
- the sale of common units in June 2015 in a public offering; and
- the issuance of common units to the seller in June 2015.

12

BLFG_EDPA1604281

Table of Contents

**D. Supplemental financial statement information**

Inventories consist of the following:

|  | January 31, 2016 | July 31, 2015 |
|---|---|---|
| Propane gas and related products | $ 60,248 | $ 68,731 |
| Crude oil | 5,720 | — |
| Appliances, parts and supplies | 26,520 | 28,023 |
| Inventories | $ 92,488 | $ 96,754 |

In addition to inventories on hand, Ferrellgas enters into contracts primarily to buy propane for supply procurement purposes with terms up to 36 months. Most of these contracts call for payment based on market prices at the date of delivery. As of January 31, 2016, Ferrellgas had committed, for supply procurement purposes, to take delivery of approximately 102.7 million gallons of propane at fixed prices.

Property, plant and equipment, net consist of the following:

|  | Estimated Useful Lives | January 31, 2016 | July 31, 2015 |
|---|---|---|---|
| Land | Indefinite | $ 35,581 | $ 34,389 |
| Land improvements | 2-20 | 13,441 | 13,249 |
| Building and improvements | 20 | 72,248 | 71,923 |
| Vehicles, including transport trailers | 8-20 | 213,038 | 228,646 |
| Bulk equipment and district facilities | 5-30 | 111,669 | 111,657 |
| Tanks, cylinders and customer equipment | 2-30 | 768,720 | 772,904 |
| Salt water disposal wells and related equipment | 2-30 | 52,095 | 38,460 |
| Rail cars | 30 | 173,513 | 150,235 |
| Injection stations | 20 | 32,178 | 37,619 |
| Pipeline | 15 | 4,074 | 4,074 |
| Computer and office equipment | 2-5 | 121,055 | 123,386 |
| Construction in progress | n/a | 23,503 | 16,841 |
|  |  | 1,621,115 | 1,603,383 |
| Less: accumulated depreciation |  | 654,120 | 638,166 |
| Property, plant and equipment, net |  | $ 966,995 | $ 965,217 |

Other current liabilities consist of the following:

|  | January 31, 2016 | July 31, 2015 |
|---|---|---|
| Accrued interest | $ 16,861 | $ 17,281 |
| Accrued payroll | 13,978 | 17,485 |
| Customer deposits and advances | 30,226 | 28,792 |
| Price risk management liabilities | 34,907 | 31,450 |
| Other | 54,962 | 85,679 |
| Other current liabilities | $ 150,934 | $ 180,687 |

CONFIDENTIAL

BLFG_EDPA1604283

Table of Contents

Shipping and handling expenses are classified in the following condensed consolidated statements of earnings line items:

| | For the three months ended January 31, | | For the six months ended January 31, | |
|---|---|---|---|---|
| | 2016 | 2015 | 2016 | 2015 |
| Operating expense | $ 43,881 | $ 48,125 | $ 84,225 | $ 93,915 |
| Depreciation and amortization expense | 1,082 | 1,327 | 2,197 | 2,777 |
| Equipment lease expense | 6,486 | 5,713 | 12,915 | 10,578 |
| | $ 51,449 | $ 55,165 | $ 99,337 | $ 107,270 |

During the three month period ended October 31, 2015, Ferrellgas committed to a plan to dispose of certain assets in its Midstream operations - crude oil logistics segment. As of October 31, 2015, this plan resulted in 69 tractor trucks sold and 136 tractor trucks reclassified from "Vehicles, including transport trailers" to Assets held for sale and were recorded at the lower of carrying value or estimated fair value, less an estimate of costs to sell. The estimate of fair value included significant unobservable inputs (Level 3 fair value). During the three month period ended January 31, 2016, 15 of these tractor trucks were sold, 69 were repurposed and reclassified to property, plant, and equipment as held for use within other Ferrellgas businesses, which constitutes a change in plan, and 52 tractor trucks remain classified as held for sale assets. Loss on disposal of assets and other during the three and six month periods ended January 31, 2016 consists of:

| | For the three months ended January 31, | | For the six months ended January 31, | |
|---|---|---|---|---|
| | 2016 | 2015 | 2016 | 2015 |
| Loss on assets held for sale | $ — | $ — | $ 12,112 | $ — |
| (Gain) loss on sale of assets held for sale | (468) | — | 791 | — |
| Loss on sale of assets | 2,992 | 1,414 | 4,538 | 2,375 |
| Loss on disposal of assets and other | $ 2,524 | $ 1,414 | $ 17,441 | $ 2,375 |

### E. Accounts and notes receivable, net and accounts receivable securitization

Accounts and notes receivable, net consist of the following:

| | January 31, 2016 | July 31, 2015 |
|---|---|---|
| Accounts receivable pledged as collateral | $ 190,063 | $ 123,791 |
| Accounts receivable | 79,682 | 77,636 |
| Other | 426 | 307 |
| Less: Allowance for doubtful accounts | (5,789) | (4,816) |
| Accounts and notes receivable, net | $ 264,382 | $ 196,918 |

At January 31, 2016, $190.1 million of trade accounts receivable were pledged as collateral against $119.0 million of collateralized notes payable due to the commercial paper conduit. At July 31, 2015, $123.8 million of trade accounts receivable were pledged as collateral against $70.0 million of collateralized notes payable due to the commercial paper conduit. These accounts receivable pledged as collateral are bankruptcy remote from the operating partnership. The operating partnership does not provide any guarantee or similar support to the collectability of these accounts receivable pledged as collateral.

As of January 31, 2016, the operating partnership had received cash proceeds of $119.0 million from trade accounts receivables securitized, with no remaining capacity to receive additional proceeds. As of July 31, 2015, the operating partnership had received cash proceeds of $70.0 million from trade accounts receivables securitized, with no remaining capacity to receive additional proceeds. Borrowings under the accounts receivable securitization facility had a weighted

BLFG_EDPA1604284

average interest rate of 2.9% and 2.3% as of January 31, 2016 and July 31, 2015, respectively.

**F. Goodwill and intangible assets, net**

Ferrellgas records goodwill as the excess of the cost of acquisitions over the fair value of the related net assets at the date of acquisition.

Ferrellgas tests goodwill for impairment annually during the second quarter or more frequently if events or changes in circumstances indicate that it is more likely than not the fair value of a reporting unit is less than the carrying value. During the three months ended October 31, 2015, Ferrellgas determined that the continued and prolonged decline in the price of crude oil constituted a triggering event for its Midstream operations - water solutions business that required an update to the goodwill impairment assessment as of October 31, 2015.

The first step of this test primarily consists of a discounted future cash flow model to predict fair value. The result of this first step is based on the following critical assumptions: (1) the NYMEX West Texas Intermediate ("WTI") crude oil curve was used to estimate future oil prices; (2) the oil skimming rate was expected to increase or decrease consistent with the projected increases/decreases in the NYMEX WTI crude oil curve consistent with past history; and (3) certain organic growth projects were projected to increase the salt water volumes processed as new drilling activity increases associated with the projected NYMEX WTI crude oil curve. As noted in our discussion of this reporting unit in Ferrellgas' Annual Report on Form 10-K for the year ended July 31, 2015, Ferrellgas believes that the results of this business are closely tied to the price of WTI crude oil. The daily average closing price for WTI crude oil for the three months ended July 31, 2015 of $56.63 decreased 20.7% to $44.90 during the three months ended October 31, 2015. Additionally, the projected NYMEX WTI crude oil curve decreased approximately 6.5% from August 31, 2015 to October 31, 2015. These events have led to an overall decline in drilling activity and volumes in the Eagle Ford shale region of Texas. These market changes, in addition to previous declines noted during fiscal year 2015, negatively affected Ferrellgas' current period results and future projections sufficiently to indicate that the fair value of the reporting unit likely no longer exceeded its carrying value.

14

BLFG_EDPA1604285

Table of Contents

In the second step, the implied fair value of goodwill is determined by assigning the fair value of a reporting unit to all the assets and liabilities of that unit (including any unrecognized intangible assets) as if the reporting unit had been acquired in a business combination. If the carrying amount of reporting unit goodwill exceeds the implied fair value of that goodwill, an impairment loss is recognized for that excess.

As of October 31, 2015, Ferrellgas performed the first step of the goodwill impairment test for the Midstream operations - water solutions reporting unit and determined that the carrying value of the reporting unit exceeded the fair value. Ferrellgas then completed the second step of the goodwill impairment analysis comparing the implied fair value of the reporting unit to the carrying amount of goodwill and determined that goodwill was completely impaired and has written off the entire $29.3 million of goodwill related to this reporting unit.

During the three months ended January 31, 2016, Ferrellgas completed its annual impairment testing for goodwill by comparing the estimated fair value of each reporting unit to its respective carrying value. Ferrellgas estimated the fair values of the reporting units tested by weighing the market and income approaches. These approaches, which are based on significant unobservable inputs (Level 3 fair value), include numerous estimates and key assumptions, including forecasted cash flows, growth rates, discount rates and comparable multiples from other companies. Based on these tests, Ferrellgas determined that the estimated fair values of each reporting unit tested exceeded its respective carrying value, thus no impairments were recorded during the three months ended January 31, 2016.

Changes in the carrying amount of goodwill, by reportable segment, are as follows:

|  | Propane and related equipment sales | Midstream operations - water solutions | Midstream operations - crude oil logistics | Total |
|---|---|---|---|---|
| **Balance at July 31, 2015** | $ 256,120 | $ 29,316 | $ 193,311 | $ 478,747 |
| Acquisitions | — | | 1,892 | 1,892 |
| Measurement period adjustments | — | — | (5,649) | (5,649) |
| Dispositions | (15) | — | — | (15) |
| Impairment | — | (29,316) | — | (29,316) |
| **Balance at January 31, 2016** | $ 256,105 | $ — | $ 189,554 | $ 445,659 |

## G.  Debt

*Short-term borrowings*

Ferrellgas classified a portion of its secured credit facility borrowings as short-term because it was used to fund working capital needs that management had intended to pay down within the 12 month period following each balance sheet date. As of January 31, 2016 and July 31, 2015, $86.2 million and $75.3 million, respectively, were classified as short-term borrowings. For further discussion see the secured credit facility section below.

*Secured credit facility*

As of January 31, 2016, Ferrellgas had total borrowings outstanding under its secured credit facility of $311.6 million, of which $225.4 million was classified as long-term debt. As of July 31, 2015, Ferrellgas had total borrowings outstanding under its secured credit facility of $211.4 million, of which $136.1 million was classified as long-term debt. Borrowings outstanding at January 31, 2016 and July 31, 2015 under the secured credit facility had weighted average interest rates of 3.7% and 3.5%, respectively.

The obligations under this credit facility are secured by substantially all assets of Ferrellgas, the general partner and certain subsidiaries of Ferrellgas but specifically excluding (a) assets that are subject to Ferrellgas' accounts receivable securitization facility, (b) the general partner's equity interest in Ferrellgas Partners and (c) equity interest in certain unrestricted

BLFG_EDPA1604286

subsidiaries. Such obligations are also guaranteed by the general partner and certain subsidiaries of Ferrellgas.

Letters of credit outstanding at January 31, 2016 totaled $72.0 million and were used primarily to secure insurance arrangements and, to a lesser extent, product purchases. Letters of credit outstanding at July 31, 2015 totaled $61.2 million and were used primarily to secure insurance arrangements and, to a lesser extent, product purchases. At January 31, 2016, Ferrellgas

15

BLFG_EDPA1604287

Table of Contents

had remaining letter of credit capacity of $128.0 million. At July 31, 2015, Ferrellgas had remaining letter of credit capacity of $138.8 million.

## H. Partners' capital

As of January 31, 2016 and July 31, 2015, limited partner units were beneficially owned by the following:

|  | January 31, 2016 | July 31, 2015 |
|---|---|---|
| Public common unitholders (1) | 63,983,547 | 63,294,168 |
| Ferrell Companies (2) | 22,529,361 | 22,529,361 |
| FCI Trading Corp. (3) | 195,686 | 195,686 |
| Ferrell Propane, Inc. (4) | 51,204 | 51,204 |
| James E. Ferrell (5) (7) | 4,763,475 | 4,763,475 |
| James H. Ballengee (6) (7) | 6,479,392 | 9,542,895 |

(1) These common units are listed on the New York Stock Exchange under the symbol "FGP."
(2) Ferrell Companies is the owner of the general partner and is an approximate 23.0% direct owner of Ferrellgas Partners' common units and thus a related party. Ferrell Companies also beneficially owns 195,686 and 51,204 common units of Ferrellgas Partners held by FCI Trading Corp. ("FCI Trading") and Ferrell Propane, Inc. ("Ferrell Propane"), respectively, bringing Ferrell Companies' beneficial ownership to 23.2% at January 31, 2016.
(3) FCI Trading is an affiliate of the general partner and thus a related party.
(4) Ferrell Propane is controlled by the general partner and thus a related party.
(5) James E. Ferrell is the Chairman of the Board of Directors of the general partner and thus a related party. JEF Capital Management owns 4,758,859 of these common units and is wholly-owned by the James E. Ferrell Revocable Trust Two for which James E. Ferrell is the trustee and sole beneficiary. The remaining 4,616 common units are held by Ferrell Resources Holding, Inc., which is wholly-owned by the James E. Ferrell Revocable Trust One, for which James E. Ferrell is the trustee and sole beneficiary.
(6) Jamex Marketing, LLC, is the unitholder of record of these common units, with whom Bridger regularly conducts business in their normal operations.
(7) Beneficially owned limited partner units are based on the most recent Schedule 13G, Schedule 13D, or Section 16 SEC filing.

*Partnership distributions paid*

Ferrellgas Partners has paid the following distributions:

|  | For the three months ended January 31, | | | | For the six months ended January 31, | | | |
|---|---|---|---|---|---|---|---|---|
|  | 2016 | | 2015 | | 2016 | | 2015 | |
| Public common unitholders | $ | 32,442 | $ | 27,791 | $ | 64,881 | $ | 55,579 |
| Ferrell Companies | | 11,546 | | 11,265 | | 23,092 | | 22,530 |
| FCI Trading Corp. | | 100 | | 98 | | 200 | | 196 |
| Ferrell Propane, Inc. | | 26 | | 26 | | 52 | | 52 |
| James E. Ferrell | | 2,441 | | 2,179 | | 4,882 | | 4,358 |
| James H. Ballengee | | 3,668 | | — | | 8,559 | | — |
| General partner | | 507 | | 418 | | 1,027 | | 836 |
|  | $ | 50,730 | $ | 41,777 | $ | 102,693 | $ | 83,551 |

BLFG_EDPA1604288

CONFIDENTIAL

BLFG_EDPA1604289

Table of Contents

On February 25, 2016, Ferrellgas Partners declared a cash distribution of $0.5125 per common unit for the three months ended January 31, 2016, which is expected to be paid on March 16, 2016. Included in this cash distribution are the following amounts to be paid to related parties:

| | | |
|---|---|---|
| Ferrell Companies | $ | 11,546 |
| FCI Trading Corp. | | 100 |
| Ferrell Propane, Inc. | | 26 |
| James E. Ferrell (1) | | 2,441 |
| James H. Ballengee (1) | | 3,321 |
| General Partner | | 507 |

(1) Beneficially owned limited partner units are based on the most recent Schedule 13G, Schedule 13D or Section 16 SEC filing.

See additional discussions about transactions with related parties in Note K – Transactions with related parties.

*Accumulated other comprehensive income (loss) ("AOCI")*

See Note J – Derivative instruments and hedging activities – for details regarding changes in the fair value of risk management financial derivatives recorded within AOCI for the six months ended January 31, 2016 and 2015.

*General partner's commitment to maintain its capital account*

Ferrellgas' partnership agreements allow the general partner to have an option to maintain its effective 2% general partner interest concurrent with the issuance of other additional equity.

During the six months ended January 31, 2016, the general partner made non-cash contributions of $0.3 million to Ferrellgas to maintain its effective 2% general partner interest.

During the six months ended January 31, 2015, the general partner made cash contributions of $0.9 million and non-cash contributions of $0.5 million to Ferrellgas to maintain its effective 2% general partner interest.

17

## I.  **Fair value measurements**

*Derivative financial instruments, assets held for sale, goodwill impairment and contingent consideration*

The following table presents Ferrellgas' financial assets and financial liabilities that are measured at fair value on a recurring basis for each of the fair value hierarchy levels, including both current and noncurrent portions, as of January 31, 2016 and July 31, 2015:

| | Asset (Liability) | | | |
| --- | --- | --- | --- | --- |
| | **Quoted Prices in Active Markets for Identical Assets and Liabilities (Level 1)** | **Significant Other Observable Inputs (Level 2)** | **Unobservable Inputs (Level 3)** | **Total** |
| **January 31, 2016:** | | | | |
| Assets: | | | | |
|   Derivative financial instruments: | | | | |
|     Interest rate swap agreements | $ — | $ 3,890 | $ — | $ 3,890 |
|     Commodity derivatives | $ — | $ 6,957 | $ — | $ 6,957 |
| Liabilities: | | | | |
|   Derivative financial instruments: | | | | |
|     Interest rate swap agreements | $ — | $ (4,210) | $ — | $ (4,210) |
|     Commodity derivatives | $ — | $ (42,745) | $ — | $ (42,745) |
| | | | | |
| **July 31, 2015:** | | | | |
|   Assets: | | | | |
|     Derivative financial instruments: | | | | |
|       Interest rate swap agreements | $ — | $ 1,828 | $ — | $ 1,828 |
|       Commodity derivatives | $ — | $ 4,655 | $ — | $ 4,655 |
|   Liabilities: | | | | |
|   Derivative financial instruments: | | | | |
|     Interest rate swap agreements | $ — | $ (4,748) | $ — | $ (4,748) |
|     Commodity derivatives | $ — | $ (42,375) | $ — | $ (42,375) |
|     Contingent consideration | $ — | $ — | $ (100) | $ (100) |

The following is a reconciliation of the opening and closing balances for the liability measured at fair value on a recurring basis using significant unobservable inputs (Level 3) during the period ended January 31, 2016:

| | Contingent consideration liability |
| --- | --- |
| **Balance at July 31, 2015** | $ 100 |
|   Increase in fair value related to accretion | — |
|   Change in fair value included in earnings | (100) |
| **Balance at January 31, 2016** | $ — |

*Methodology*

BLFG_EDPA1604291

The fair values of Ferrellgas' non-exchange traded commodity derivative contracts are based upon indicative price quotations available through brokers, industry price publications or recent market transactions and related market indicators. The fair values of interest rate swap contracts are based upon third-party quotes or indicative values based on recent market transactions. The fair value of the trucks classified as assets held for sale represents Ferrellgas' estimate of expected sales price less costs to sell. The fair value measurements used to determine this value of the assets held for sale were based on a market approach utilizing prices from prior transactions and third party pricing information.

18

BLFG_EDPA1604292

Table of Contents

*Other financial instruments*

The carrying amounts of other financial instruments included in current assets and current liabilities (except for current maturities of long-term debt) approximate their fair values because of their short-term nature. At January 31, 2016 and July 31, 2015, the estimated fair value of Ferrellgas' long-term debt instruments was $1,608.3 million and $1,889.8 million, respectively. Ferrellgas estimates the fair value of long-term debt based on quoted market prices. The fair value of our consolidated debt obligations is a Level 2 valuation based on the observable inputs used for similar liabilities.

Ferrellgas has other financial instruments such as trade accounts receivable which could expose it to concentrations of credit risk. The credit risk from trade accounts receivable is limited because of a large customer base which extends across many different U.S. markets.

## J.  **Derivative instruments and hedging activities**

Ferrellgas is exposed to certain market risks related to its ongoing business operations. These risks include exposure to changing commodity prices as well as fluctuations in interest rates. Ferrellgas utilizes derivative instruments to manage its exposure to fluctuations in commodity prices. Of these, the propane commodity derivative instruments are designated as cash flow hedges. All other commodity derivative instruments do not qualify or are not designated as cash flow hedges, therefore, the change in their fair value are recorded currently in earnings. Ferrellgas also periodically utilizes derivative instruments to manage its exposure to fluctuations in interest rates.

*Derivative instruments and hedging activity*

During the six months ended January 31, 2016, Ferrellgas did not recognize any gain or loss in earnings related to hedge ineffectiveness and did not exclude any component of financial derivative contract gains or losses from the assessment of hedge effectiveness related to commodity cash flow hedges. During the six months ended January 31, 2015, Ferrellgas recognized a $0.2 million loss related to hedge ineffectiveness and did not exclude any component of financial derivative contract gains or losses from the assessment of hedge effectiveness related to commodity cash flow hedges.

CONFIDENTIAL

BLFG_EDPA1604293

Table of Contents

The following tables provide a summary of the fair value of derivatives in Ferrellgas' condensed consolidated balance sheets as of January 31, 2016 and July 31, 2015:

| | **January 31, 2016** | | | | |
|---|---|---|---|---|---|
| | **Asset Derivatives** | | | **Liability Derivatives** | |
| **Derivative Instrument** | **Location** | **Fair value** | **Location** | **Fair value** |
| Derivatives designated as hedging instruments | | | | |
| Commodity derivatives-propane | Prepaid expenses and other current assets | $ 4,330 | Other current liabilities | $ 25,956 |
| Commodity derivatives-propane | Other assets, net | 415 | Other liabilities | 8,011 |
| Interest rate swap agreements | Prepaid expenses and other current assets | 1,723 | Other current liabilities | 2,374 |
| Interest rate swap agreements | Other assets, net | 2,167 | Other liabilities | 1,836 |
| Derivatives not designated as hedging instruments | | | | |
| Commodity derivatives-vehicle fuel | Prepaid expenses and other current assets | — | Other current liabilities | 4,945 |
| Commodity derivatives-vehicle fuel | Other assets, net | — | Other liabilities | 2,201 |
| Commodity derivatives- crude oil linefill | Prepaid expenses and other current assets | 2,212 | Other current liabilities | 1,632 |
| | Total | $ 10,847 | Total | $ 46,955 |

| | **July 31, 2015** | | | | |
|---|---|---|---|---|---|
| | **Asset Derivatives** | | | **Liability Derivatives** | |
| **Derivative Instrument** | **Location** | **Fair value** | **Location** | **Fair value** |
| Derivatives designated as hedging instruments | | | | |
| Commodity derivatives-propane | Prepaid expenses and other current assets | $ 3,614 | Other current liabilities | $ 27,929 |
| Commodity derivatives-propane | Other assets, net | 1,041 | Other liabilities | 12,034 |
| Interest rate swap agreements | Prepaid expenses and other current assets | 1,828 | Other current liabilities | 2,241 |
| Interest rate swap agreements | Other assets, net | — | Other liabilities | 2,507 |
| Derivatives not designated as hedging instruments | | | | |
| Commodity derivatives-vehicle fuel | Prepaid expenses and other current assets | — | Other current liabilities | 1,280 |
| Commodity derivatives-vehicle fuel | Other assets, net | — | Other liabilities | 1,132 |
| | Total | $ 6,483 | Total | $ 47,123 |

CONFIDENTIAL

CONFIDENTIAL

BLFG_EDPA1604295

Table of Contents

Ferrellgas' exchange traded commodity derivative contracts require cash margin deposit as collateral for contracts that are in a negative mark-to-market position. These cash margin deposits will be returned if mark-to-market conditions improve or will be applied against cash settlement when the contracts are settled. The following tables provide a summary of cash margin deposit balances as of January 31, 2016 and July 31, 2015, respectively:

**January 31, 2016**

| Description | Assets | | | Liabilities | | |
|---|---|---|---|---|---|---|
| | Location | Amount | | Location | Amount | |
| Margin Deposits | Prepaid expenses and other current assets | $ | 18,786 | Other current liabilities | $ | — |
| | Other assets, net | | 12,483 | Other liabilities | | — |
| | | $ | 31,269 | | $ | — |

**July 31, 2015**

| Description | Assets | | | Liabilities | | |
|---|---|---|---|---|---|---|
| | Location | Amount | | Location | Amount | |
| Margin Deposits | Prepaid expenses and other current assets | $ | 18,009 | Other current liabilities | $ | 15 |
| | Other assets, net | | 11,786 | Other liabilities | | — |
| | | $ | 29,795 | | $ | 15 |

The following tables provide a summary of the effect on Ferrellgas' condensed consolidated statements of earnings for the three and six months ended January 31, 2016 and 2015 due to derivatives designated as fair value hedging instruments:

| Derivative Instrument | Location of Gain Recognized on Derivative | Amount of Gain Recognized on Derivative | | | | Amount of Interest Expense Recognized on Fixed-Rated Debt (Related Hedged Item) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | For the three months ended January 31, | | | | For the three months ended January 31, | | | |
| | | 2016 | | 2015 | | 2016 | | 2015 | |
| Interest rate swap agreements | Interest expense | $ | 505 | $ | 587 | $ | (2,275) | $ | (2,275) |

| Derivative Instrument | Location of Gain Recognized on Derivative | Amount of Gain Recognized on Derivative | | | | Amount of Interest Expense Recognized on Fixed-Rated Debt (Related Hedged Item) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | For the six months ended January 31, | | | | For the six months ended January 31, | | | |
| | | 2016 | | 2015 | | 2016 | | 2015 | |
| Interest rate swap agreements | Interest expense | $ | 1,042 | $ | 1,043 | $ | (4,550) | $ | (4,550) |

21

BLFG_EDPA1604296

Table of Contents

The following tables provide a summary of the effect on Ferrellgas' condensed consolidated statements of comprehensive income for the three and six months ended January 31, 2016 and 2015 due to derivatives designated as cash flow hedging instruments:

### For the three months ended January 31, 2016

| Derivative Instrument | Amount of Gain (Loss) Recognized in AOCI | | Location of Gain (Loss) Reclassified from AOCI into Income | Amount of Gain (Loss) Reclassified from AOCI into Income | | | |
|---|---|---|---|---|---|---|---|
| | | | | Effective portion | | Ineffective portion | |
| Commodity derivatives | $ | (10,760) | Cost of sales-propane and other gas liquids sales | $ | (7,813) | $ | — |
| Interest rate swap agreements | | (744) | Interest expense | | (754) | | — |
| | $ | (11,504) | | $ | (8,567) | $ | — |

### For the three months ended January 31, 2015

| Derivative Instrument | Amount of Gain (Loss) Recognized in AOCI | | Location of Gain (Loss) Reclassified from AOCI into Income | Amount of Gain (Loss) Reclassified from AOCI into Income | | | |
|---|---|---|---|---|---|---|---|
| | | | | Effective portion | | Ineffective portion | |
| Commodity derivatives | $ | (42,910) | Cost of sales-propane and other gas liquids sales | $ | (7,360) | $ | — |
| Interest rate swap agreements | | (2,217) | Interest expense | | — | | (199) |
| | $ | (45,127) | | $ | (7,360) | $ | (199) |

### For the six months ended January 31, 2016

| Derivative Instrument | Amount of Gain (Loss) Recognized in AOCI | | Location of Gain (Loss) Reclassified from AOCI into Income | Amount of Gain (Loss) Reclassified from AOCI into Income | | | |
|---|---|---|---|---|---|---|---|
| | | | | Effective portion | | Ineffective portion | |
| Commodity derivatives | $ | (9,175) | Cost of sales-propane and other gas liquids sales | $ | (15,262) | $ | — |
| Interest rate swap agreements | | (1,945) | Interest expense | | (1,531) | | — |
| | $ | (11,120) | | $ | (16,793) | $ | — |

### For the six months ended January 31, 2015

| Derivative Instrument | Amount of Gain (Loss) Recognized in AOCI | | Location of Gain (Loss) Reclassified from AOCI into Income | Amount of Gain (Loss) Reclassified from AOCI into Income | | | |
|---|---|---|---|---|---|---|---|
| | | | | Effective portion | | Ineffective portion | |

BLFG_EDPA1604297

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Commodity derivatives | $ | (55,668) | Cost of sales-propane and other gas liquids sales | $ | (6,232) | $ | — |
| Interest rate swap agreements | | (3,356) | Interest expense | | — | | (199) |
| | $ | (59,024) | | $ | (6,232) | $ | (199) |

22

BLFG_EDPA1604298

Table of Contents

The following tables provide a summary of the effect on Ferrellgas' condensed consolidated statements of earnings for the three and six months ended January 31, 2016 due to the change in fair value of derivatives not designated as hedging instruments:

| Derivatives Not Designated as Hedging Instruments | For the three months ended January 31, 2016 | | |
| | Amount of Gain (Loss) Recognized in Income | | Location of Gain (Loss) Recognized in Income |
|---|---|---|---|
| Commodity derivatives - crude oil linefill | $ | 2,992 | Cost of sales - midstream operations |
| Commodity derivatives - vehicle fuel | $ | (3,696) | Operating expense |

| Derivatives Not Designated as Hedging Instruments | For the six months ended January 31, 2016 | | |
| | Amount of Gain (Loss) Recognized in Income | | Location of Gain (Loss) Recognized in Income |
|---|---|---|---|
| Commodity derivatives - crude oil linefill | $ | 4,020 | Cost of sales - midstream operations |
| Commodity derivatives - vehicle fuel | $ | (4,734) | Operating expense |

Ferrellgas did not hold derivatives not designated as hedging instruments for the three and six months ended January 31, 2015.

The changes in derivatives included in AOCI for the six months ended January 31, 2016 and 2015 were as follows:

| Gains and losses on derivatives included in AOCI | For the six months ended January 31, | | | |
| | 2016 | | 2015 | |
|---|---|---|---|---|
| Beginning balance | $ | (38,906) | $ | 6,483 |
| Change in value of risk management commodity derivatives | | (9,175) | | (55,668) |
| Reclassification of gains and losses on commodity hedges to cost of sales - propane and other gas liquids sales, net | | 15,262 | | 6,232 |
| Change in value of risk management interest rate derivatives | | (1,945) | | (3,356) |
| Reclassification of gains and losses on interest rate hedges to interest expense | $ | 1,531 | $ | 199 |
| Ending balance | $ | (33,233) | $ | (46,110) |

Ferrellgas expects to reclassify net losses related to the risk management commodity derivatives of approximately $21.6 million to earnings during the next 12 months. These net losses are expected to be offset by increased margins on propane sales commitments Ferrellgas has with its customers that qualify for the normal purchase normal sales exception.

During the six months ended January 31, 2016 and 2015, Ferrellgas had no reclassifications to earnings resulting from the discontinuance of any cash flow hedges arising from the probability of the original forecasted transactions not occurring within the originally specified period of time defined within the hedging relationship.

As of January 31, 2016, Ferrellgas had financial derivative contracts covering 3.1 million barrels of propane that were entered into as cash flow hedges of forward and forecasted purchases of propane.

As of January 31, 2016, Ferrellgas had financial derivative contracts covering 0.2 million barrels of diesel and 41 thousand

BLFG_EDPA1604299

barrels of unleaded gasoline related to fuel hedges in transportation of propane.

As of January 31, 2016, Ferrellgas had financial derivative contracts covering 0.4 million barrels of crude oil related to the hedging of crude oil line fill and inventory.

*Derivative financial instruments credit risk*

Ferrellgas is exposed to credit loss in the event of nonperformance by counterparties to derivative financial and commodity instruments. Ferrellgas' counterparties principally consist of major energy companies and major U.S. financial institutions. Ferrellgas maintains credit policies with regard to its counterparties that it believes reduce its overall credit risk. These policies include evaluating and monitoring its counterparties' financial condition, including their credit ratings, and entering into agreements with counterparties that govern credit limits. Certain of these agreements call for the posting of collateral by the counterparty or by Ferrellgas in the forms of letters of credit, parental guarantees or cash. Ferrellgas has concentrations of credit

23

BLFG_EDPA1604300

Table of Contents

risk associated with derivative financial instruments held by certain derivative financial instrument counterparties. If these counterparties that make up the concentration failed to perform according to the terms of their contracts at January 31, 2016, the maximum amount of loss due to credit risk that, based upon the gross fair values of the derivative financial instruments, Ferrellgas would incur is zero.

Ferrellgas holds certain derivative contracts that have credit-risk-related contingent features which dictate credit limits based upon the Ferrellgas' debt rating. As of January 31, 2016, a downgrade in Ferrellgas' debt rating could trigger a reduction in credit limit and would result in an additional collateral requirement of zero. There were no derivatives with credit-risk-related contingent features in a liability position on January 31, 2016 and Ferrellgas had posted no collateral in the normal course of business related to such derivatives.

## K.   Transactions with related parties

Ferrellgas has no employees and is managed and controlled by its general partner. Pursuant to Ferrellgas' partnership agreements, the general partner is entitled to reimbursement for all direct and indirect expenses incurred or payments it makes on behalf of Ferrellgas and all other necessary or appropriate expenses allocable to Ferrellgas or otherwise reasonably incurred by its general partner in connection with operating Ferrellgas' business. These costs primarily include compensation and benefits paid to employees of the general partner who perform services on Ferrellgas' behalf and are reported in the condensed consolidated statements of earnings as follows:

|  | For the three months ended January 31, | | For the six months ended January 31, | |
|  | 2016 | 2015 | 2016 | 2015 |
|---|---|---|---|---|
| Operating expense | $    55,856 | $    59,142 | $    115,036 | $    110,262 |
| General and administrative expense | $    7,247 | $    8,068 | $    14,340 | $    14,665 |

In connection with the closing of the Bridger acquisition, Ferrellgas issued common units to Bridger Marketing, LLC (now known as Jamex Marketing, LLC) and entered into a ten-year transportation and logistics agreement (the "TLA") with Jamex Marketing, LLC. As of January 31, 2016, Jamex Marketing, LLC owned 6.6% (1) of Ferrellgas Partners' limited partners' interest. Jamex Marketing, LLC, in connection with the TLA, enters into transactions with the operating partnership and its subsidiaries. Bridger provides crude oil logistics services for Jamex Marketing, LLC, including the transportation and storage of crude oil by truck, terminal and pipeline. On November 13, 2015, Ferrellgas Partners, L.P repurchased approximately 2.4 million common units from Jamex Marketing, LLC, for approximately $45.9 million.

During the three and six months ended January 31, 2016, Ferrellgas' total revenues from these transactions were $5.7 million and $10.1 million, respectively. During the three and six months ended January 31, 2016, Ferrellgas' total cost of sales from these transactions were $1.0 million and $1.6 million, respectively. There was no activity for the three and six months ended January 31, 2015. The amounts due from and due to Jamex Marketing, LLC at January 31, 2016, were $1.5 million and $0.1 million, respectively. The amounts due from and due to Jamex Marketing, LLC at July 31, 2015, were $4.8 million and $4.2 million, respectively.

See additional discussions about transactions with the general partner and related parties in Note H – Partners' capital.

(1) Beneficially owned limited partner units are based on the most recent Schedule 13G, Schedule 13D, or Schedule 16 SEC filing.

## L.   Contingencies and commitments

*Litigation*

Ferrellgas' operations are subject to all operating hazards and risks normally incidental to handling, storing, transporting and otherwise providing for use by consumers of combustible liquids such as propane and crude oil. As a result, at any given

BLFG_EDPA1604301

time, Ferrellgas can be threatened with or named as a defendant in various lawsuits arising in the ordinary course of business. Other than as discussed below, Ferrellgas is not a party to any legal proceedings other than various claims and lawsuits arising in the ordinary course of business. It is not possible to determine the ultimate disposition of these matters; however, management is of the opinion that there are no known claims or contingent claims that are reasonably expected to have a material adverse effect on the consolidated financial condition, results of operations and cash flows of Ferrellgas.

24

BLFG_EDPA1604302

Table of Contents

Ferrellgas has been named as a defendant, along with a competitor, in putative class action lawsuits filed in multiple jurisdictions. The lawsuits allege that Ferrellgas and a competitor coordinated in 2008 to reduce the fill level in barbeque cylinders and combined to persuade a common customer to accept that fill reduction, resulting in increased cylinder costs to retailers and end-user customers in violation of federal and certain state antitrust laws. The lawsuits seek treble damages, attorneys' fees, injunctive relief and costs on behalf of the putative class. These lawsuits have been consolidated into one case by a multidistrict litigation panel. Ferrellgas believes it has strong defenses to the claims and intends to vigorously defend against the consolidated case. Ferrellgas does not believe loss is probable or reasonably estimable at this time related to the putative class action lawsuit.

In addition, putative class action cases have been filed in California relating to residual propane remaining in the tank after use. Ferrellgas believes it has strong defenses to the claims and intends to vigorously defend against the consolidated case. Ferrellgas does not believe loss is probable or reasonably estimable at this time related to the putative class action lawsuit.

**M.  Net earnings per common unitholders' interest**

Below is a calculation of the basic and diluted net earnings per common unitholders' interest in the condensed consolidated statements of earnings for the periods indicated. Ferrellgas calculates net earnings (loss) per common unitholders' interest for each period presented according to distributions declared and participation rights in undistributed earnings, as if all of the earnings or loss for the period had been distributed according to the incentive distribution rights in the Ferrellgas partnership agreement. Due to the seasonality of the propane business, the dilutive effect of the two-class method typically impacts only the three months ending January 31. In periods with undistributed earnings above certain levels, the calculation according to the two-class method results in an increased allocation of undistributed earnings to the general partner and a dilution of the earnings to the limited partners as follows:

| | Ratio of total distributions payable to: | |
| --- | --- | --- |
| **Quarterly distribution per common unit** | **Common unitholder** | **General partner** |
| $0.56 to $0.63 | 86.9% | 13.1% |
| $0.64 to $0.82 | 76.8% | 23.2% |
| $0.83 and above | 51.5% | 48.5% |

There was no dilutive effect resulting from this guidance based on basic and diluted net earnings per common unitholders' interest for both the three and six months ended January 31, 2016 or 2015.

In periods with net losses, the allocation of the net losses to the limited partners and the general partner will be determined based on the same allocation basis specified in Ferrellgas Partners' partnership agreement that would apply to periods in which there were no undistributed earnings. Additionally, there are no dilutive securities in periods with net losses.

| | For the three months ended January 31, | | For the six months ended January 31, | |
| --- | --- | --- | --- | --- |
| | **2016** | **2015** | **2016** | **2015** |
| | (in thousands, except per unitholders' interest amounts) | | | |
| Common unitholders' interest in net earnings (loss) | $          56,556 | $          73,503 | $          (22,439) | $          52,057 |
| Weighted average common units outstanding - basic | 98,334.4 | 82,716.9 | 99,355.6 | 82,448.3 |
| Dilutive securities | 0.9 | 7.4 | — | 8.0 |
| Weighted average common units outstanding - diluted | 98,335.3 | 82,724.3 | 99,355.6 | 82,456.3 |

BLFG_EDPA1604303

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Basic and diluted net (earnings) loss per common unitholders' interest | $ | 0.58 | $ | 0.89 | $ | (0.23) | $ | 0.63 |

**N.   <u>Segment reporting</u>**

Ferrellgas has two primary operations: propane and related equipment sales and midstream operations. These two operations result in three reportable operating segments: propane and related equipment sales, midstream operations - water solutions and midstream operations - crude oil logistics.

25

BLFG_EDPA1604304

Table of Contents

The chief operating decision maker evaluates the operating segments using an Adjusted EBITDA performance measure which is based on earnings before income tax expense, interest expense, depreciation and amortization expense, non-cash employee stock ownership plan compensation charge, non-cash stock-based compensation charge, goodwill impairment, loss on disposal of assets and other, other expense, net, change in fair value of contingent consideration, severance costs, litigation accrual and related legal fees associated with a class action lawsuit, unrealized (non-cash) loss on changes in fair value of derivatives not designated as hedging instruments, acquisition and transition expenses and net earnings (loss) attributable to non-controlling interest. This performance measure is not a GAAP measure, however, the components are computed using amounts that are determined in accordance with GAAP. A reconciliation of this performance measure to net earnings, which is its nearest comparable GAAP measure, is included in the tables below. In management's evaluation of performance, costs such as compensation for certain administrative staff and executive management, are not allocated by segment and, accordingly, the following reportable segment results do not include such unallocated costs. The accounting policies of the operating segments are otherwise the same as those described in Note B - Summary of Significant Accounting Policies.

Assets reported within a segment are those assets that can be identified to a segment and primarily consist of trade receivables, property, plant and equipment, inventories, identifiable intangible assets and goodwill. Cash, certain prepaid assets and other assets are not allocated to segments. Although Ferrellgas can and does identify long-lived assets such as property, plant and equipment and identifiable intangible assets to reportable segments, Ferrellgas does not allocate the related depreciation and amortization to the segment as management evaluates segment performance exclusive of these non-cash charges.

The propane and related equipment sales segment primarily includes the distribution and sale of propane and related equipment and supplies with concentrations in the Midwest, Southeast, Southwest and Northwest regions of the United States. Sales from propane distribution are generated principally from transporting propane purchased from third parties to propane distribution locations and then to tanks on customers' premises or to portable propane tanks delivered to nationwide and local retailers. Sales from portable tank exchanges, nationally branded under the name Blue Rhino, are generated through a network of independent and partnership-owned distribution outlets.

The midstream operations - crude oil logistics segment primarily includes a domestic crude oil transportation and logistics provider with an integrated portfolio of midstream assets. These assets connect crude oil production in prolific unconventional resource plays to downstream markets. Bridger's truck, pipeline terminal, pipeline, rail and maritime assets form a comprehensive, fee-for-service business model, and substantially all of its cash flow is from fee-based commercial agreements. Bridger's fee-based business model generates income by providing crude oil transportation and logistics services on behalf of producers and end users of crude oil.

The midstream operations - water solutions segment primarily includes salt water disposal wells that are a critical component of the oil and natural gas well drilling industry. Oil and gas wells generate significant volumes of salt water known as "flowback" and "production" water. Flowback is a water based solution that flows back to the surface during and after the completion of the hydraulic fracturing ("fracking") process whereby large volumes of water, sand and chemicals are injected under high pressures into rock formations to stimulate production. Production water is salt water from underground formations that are brought to the surface during the normal course of oil or gas production. In the oil and gas fields Ferrellgas services, these volumes of water are transported by truck away from the fields to salt water disposal wells where it is injected into underground geologic formations using high-pressure pumps. Revenue is derived from fees charged to customers to dispose of salt water at the disposal facilities and crude oil sales from the skimming oil process.

CONFIDENTIAL                                                                                                    BLFG_EDPA1604305

Table of Contents

Following is a summary of segment information for the three and six months ended January 31, 2016 and 2015.

### Three months ended January 31, 2016

| | Propane and related equipment sales | Midstream operations - Crude oil logistics | Midstream operations - Water Solutions | Corporate and other | Total |
|---|---|---|---|---|---|
| Segment revenues | $ 460,905 | $ 183,793 | $ 4,540 | $ — | $ 649,238 |
| Direct costs (1) | 338,795 | 155,072 | 5,461 | 11,581 | 510,909 |
| Adjusted EBITDA | $ 122,110 | $ 28,721 | $ (921) | $ (11,581) | $ 138,329 |

### Three months ended January 31, 2015

| | Propane and related equipment sales | Midstream operations - Crude oil logistics | Midstream operations - Water Solutions | Corporate and other | Total |
|---|---|---|---|---|---|
| Segment revenues | $ 658,820 | $ — | $ 7,153 | $ — | $ 665,973 |
| Direct costs (1) | 513,006 | — | 5,137 | 10,902 | 529,045 |
| Adjusted EBITDA | $ 145,814 | $ — | $ 2,016 | $ (10,902) | $ 136,928 |

### Six months ended January 31, 2016

| | Propane and related equipment sales | Midstream operations - Crude oil logistics | Midstream operations - Water Solutions | Corporate and other | Total |
|---|---|---|---|---|---|
| Segment revenues | $ 738,381 | $ 373,166 | $ 8,837 | $ — | $ 1,120,384 |
| Direct costs (1) | 580,672 | 319,642 | 10,237 | 22,605 | 933,156 |
| Adjusted EBITDA | $ 157,709 | $ 53,524 | $ (1,400) | $ (22,605) | $ 187,228 |

### Six months ended January 31, 2015

| | Propane and related equipment sales | Midstream operations - Crude oil logistics | Midstream operations - Water Solutions | Corporate and other | Total |
|---|---|---|---|---|---|
| Segment revenues | $ 1,094,259 | $ — | $ 15,069 | $ — | $ 1,109,328 |
| Direct costs (1) | 906,811 | — | 9,870 | 21,358 | 938,039 |
| Adjusted EBITDA | $ 187,448 | $ — | $ 5,199 | $ (21,358) | $ 171,289 |

(1) Direct costs are comprised of "cost of products sold-propane and other gas liquids sales", "cost of products sold-midstream operations", "cost of products sold-other", "operating expense", "general and administrative expense", and "equipment lease expense" less "non-cash stock-based compensation charge", "change in fair value of contingent consideration", "severance charge", "litigation accrual and related legal fees associated with a class action lawsuit", "unrealized (non-cash) loss on changes in fair value of derivatives not designated as hedging instruments" and "acquisition and transition expenses".

BLFG_EDPA1604306

CONFIDENTIAL

BLFG_EDPA1604307

Table of Contents

Following is a reconciliation of Ferrellgas' total segment performance measure to condensed consolidated net earnings:

| | Three months ended January 31, | | Six months ended January 31, | |
|---|---|---|---|---|
| | 2016 | 2015 | 2016 | 2015 |
| Net earnings (loss) attributable to Ferrellgas Partners, L.P. | $ 57,127 | $ 85,458 | $ (22,666) | $ 52,583 |
| Income tax expense | 1,030 | 1,041 | 186 | 531 |
| Interest expense | 34,730 | 24,375 | 68,518 | 48,287 |
| Depreciation and amortization expense | 37,367 | 23,943 | 74,346 | 47,252 |
| EBITDA | 130,254 | 134,817 | 120,384 | 148,653 |
| Non-cash employee stock ownership plan compensation charge | 3,141 | 3,788 | 8,397 | 8,162 |
| Non-cash stock-based compensation charge | (2,456) | 318 | 5,666 | 16,430 |
| Goodwill impairment | — | — | 29,316 | — |
| Loss on disposal of assets and other | 2,524 | 1,414 | 17,441 | 2,375 |
| Other expense, net | 298 | 178 | 420 | 627 |
| Change in fair value of contingent consideration | — | (4,500) | (100) | (6,300) |
| Severance costs | — | — | 856 | — |
| Litigation accrual and related legal fees associated with a class action lawsuit | — | — | — | 723 |
| Unrealized (non-cash) loss on changes in fair value of derivatives not designated as hedging instruments | 3,870 | — | 4,908 | — |
| Acquisition and transition expenses | 70 | — | 85 | — |
| Net earnings (loss) attributable to noncontrolling interest | 628 | 913 | (145) | 619 |
| Adjusted EBITDA | $ 138,329 | $ 136,928 | $ 187,228 | $ 171,289 |

Following are total assets by segment:

| Assets | January 31, 2016 | July 31, 2015 |
|---|---|---|
| Propane and related equipment sales | $ 1,353,923 | $ 1,295,831 |
| Midstream operations - crude oil logistics | 907,932 | 917,325 |
| Midstream operations - water logistics | 176,869 | 205,358 |
| Corporate and unallocated | 42,757 | 45,542 |
| Total consolidated assets | $ 2,481,481 | $ 2,464,056 |

28

CONFIDENTIAL

BLFG_EDPA1604308

Table of Contents

Following are capital expenditures by segment:

| | Six months ended January 31, 2016 | | | | |
|---|---|---|---|---|---|
| | Propane and related equipment sales | Midstream operations - Crude oil logistics | Midstream operations - Water Solutions | Corporate and other | Total |
| Capital expenditures: | | | | | |
| Maintenance | $ 8,588 | $ — | $ 195 | $ 516 | $ 9,299 |
| Growth | 16,035 | 26,638 | 8,478 | — | 51,151 |
| Total | $ 24,623 | $ 26,638 | $ 8,673 | $ 516 | $ 60,450 |

| | Six months ended January 31, 2015 | | | | |
|---|---|---|---|---|---|
| | Propane and related equipment sales | Midstream operations - Crude oil logistics | Midstream operations - Water Solutions | Corporate and other | Total |
| Capital expenditures: | | | | | |
| Maintenance | $ 8,873 | $ — | $ 350 | $ 676 | $ 9,899 |
| Growth | 14,324 | — | 2,910 | — | 17,234 |
| Total | $ 23,197 | $ — | $ 3,260 | $ 676 | $ 27,133 |

**O. Subsequent events**

Ferrellgas evaluated events and transactions occurring after the balance sheet date through the date Ferrellgas' condensed consolidated financial statements were issued and concluded that, other than as discussed below, there were no events or transactions occurring during this period that require recognition or disclosure in its condensed consolidated financial statements.

29

CONFIDENTIAL

BLFG_EDPA1604309

Table of Contents

**FERRELLGAS PARTNERS FINANCE CORP.**
**(a wholly-owned subsidiary of Ferrellgas Partners, L.P.)**
**CONDENSED BALANCE SHEETS**
**(unaudited)**

|  | January 31, 2016 | July 31, 2015 |
|---|---|---|
| **ASSETS** | | |
| Cash | $ 1,000 | $ 1,000 |
| **Total assets** | $ 1,000 | $ 1,000 |
| | | |
| **Contingencies and commitments (Note B)** | | |
| | | |
| **STOCKHOLDER'S EQUITY** | | |
| Common stock, $1.00 par value; 2,000 shares authorized; 1,000 shares issued and outstanding | $ 1,000 | $ 1,000 |
| Additional paid in capital | 17,535 | 17,485 |
| Accumulated deficit | (17,535) | (17,485) |
| **Total stockholder's equity** | $ 1,000 | $ 1,000 |

See notes to condensed financial statements.


**FERRELLGAS PARTNERS FINANCE CORP.**
**(a wholly-owned subsidiary of Ferrellgas Partners, L.P.)**
**CONDENSED STATEMENTS OF EARNINGS**
**(unaudited)**

|  | For the three months ended January 31, | | For the six months ended January 31, | |
|---|---|---|---|---|
|  | 2016 | 2015 | 2016 | 2015 |
| General and administrative expense | $ — | $ — | $ 50 | $ 150 |
| **Net loss** | $ — | $ — | $ (50) | $ (150) |

See notes to condensed financial statements.

30

BLFG_EDPA1604310

Table of Contents

**FERRELLGAS PARTNERS FINANCE CORP.**

**(a wholly-owned subsidiary of Ferrellgas Partners, L.P.)**

**CONDENSED STATEMENTS OF CASH FLOWS**

**(unaudited)**

| | For the six months ended January 31, | |
|---|---|---|
| | **2016** | **2015** |
| **Cash flows from operating activities:** | | |
| Net loss | $ (50) | $ (150) |
| Cash used in operating activities | (50) | (150) |
| | | |
| **Cash flows from financing activities:** | | |
| Capital contribution | 50 | 90 |
| Cash provided by financing activities | 50 | 90 |
| | | |
| Net change in cash | — | (60) |
| Cash - beginning of period | 1,000 | 969 |
| **Cash - end of period** | $ 1,000 | $ 909 |

See notes to condensed financial statements.

31

BLFG_EDPA1604311

Table of Contents

**FERRELLGAS PARTNERS FINANCE CORP.**
**(a wholly-owned subsidiary of Ferrellgas Partners, L.P.)**
**(unaudited)**

**NOTES TO CONDENSED FINANCIAL STATEMENTS**

**A.    Formation**

Ferrellgas Partners Finance Corp. (the "Finance Corp."), a Delaware corporation, was formed on March 28, 1996 and is a wholly-owned subsidiary of Ferrellgas Partners, L.P. (the "Partnership").

The condensed financial statements reflect all adjustments that are, in the opinion of management, necessary for a fair statement of the interim periods presented. All adjustments to the condensed financial statements were of a normal recurring nature.

The Finance Corp. has nominal assets, does not conduct any operations and has no employees.

**B.    Contingencies and commitments**

The Finance Corp. serves as co-issuer and co-obligor for the Partnership's $182.0 million, 8.625% senior notes due 2020.

32

Table of Contents

## FERRELLGAS, L.P. AND SUBSIDIARIES
## CONDENSED CONSOLIDATED BALANCE SHEETS
### (in thousands)
### (unaudited)

|  | January 31, 2016 | July 31, 2015 |
|---|---:|---:|
| **ASSETS** | | |
| **Current assets:** | | |
| Cash and cash equivalents | $ 11,711 | $ 5,600 |
| Accounts and notes receivable, net (including $190,063 and $123,791 of accounts receivable pledged as collateral at January 31, 2016 and July 31, 2015, respectively) | 264,382 | 196,918 |
| Inventories | 92,488 | 96,754 |
| Prepaid expenses and other current assets | 57,128 | 64,211 |
| **Total current assets** | 425,709 | 363,483 |
| | | |
| Property, plant and equipment, net | 966,995 | 965,217 |
| Goodwill, net | 445,659 | 478,747 |
| Intangible assets (net of accumulated amortization of $406,004 and $375,119 at January 31, 2016 and July 31, 2015, respectively) | 564,964 | 580,043 |
| Assets held for sale | 3,120 | — |
| Other assets, net | 73,228 | 72,472 |
| **Total assets** | $ 2,479,675 | $ 2,459,962 |
| | | |
| **LIABILITIES AND PARTNERS' CAPITAL** | | |
| **Current liabilities:** | | |
| Accounts payable | $ 136,100 | $ 83,974 |
| Short-term borrowings | 86,200 | 75,319 |
| Collateralized note payable | 119,000 | 70,000 |
| Other current liabilities | 148,928 | 176,176 |
| **Total current liabilities** | 490,228 | 405,469 |
| | | |
| Long-term debt | 1,712,790 | 1,622,392 |
| Other liabilities | 40,335 | 41,975 |
| Contingencies and commitments (Note L) | | |
| | | |
| **Partners' capital:** | | |
| Limited partner | 267,236 | 425,105 |
| General partner | 2,731 | 4,339 |
| Accumulated other comprehensive loss | (33,645) | (39,318) |
| **Total partners' capital** | 236,322 | 390,126 |
| **Total liabilities and partners' capital** | $ 2,479,675 | $ 2,459,962 |

See notes to condensed consolidated financial statements.

CONFIDENTIAL

BLFG_EDPA1604314

Table of Contents

## FERRELLGAS, L.P. AND SUBSIDIARIES
## CONDENSED CONSOLIDATED STATEMENTS OF EARNINGS
### (in thousands)
### (unaudited)

|  | For the three months ended January 31, | | For the six months ended January 31, | |
|---|---|---|---|---|
|  | 2016 | 2015 | 2016 | 2015 |
| **Revenues:** |  |  |  |  |
| Propane and other gas liquids sales | $ 376,856 | $ 560,867 | $ 622,157 | $ 955,228 |
| Midstream operations | 188,333 | 7,153 | 382,003 | 15,069 |
| Other | 84,049 | 97,953 | 116,224 | 139,031 |
| **Total revenues** | 649,238 | 665,973 | 1,120,384 | 1,109,328 |
| **Costs of sales:** |  |  |  |  |
| Cost of sales - propane and other gas liquids sales | 174,829 | 330,692 | 296,580 | 595,506 |
| Cost of sales - midstream operations | 148,443 | 2,219 | 302,047 | 4,187 |
| Cost of sales - other | 55,774 | 68,071 | 70,222 | 89,963 |
| Operating expense | 115,997 | 107,214 | 232,196 | 213,645 |
| Depreciation and amortization expense | 37,367 | 23,943 | 74,346 | 47,252 |
| General and administrative expense | 9,674 | 10,872 | 28,818 | 34,267 |
| Equipment lease expense | 7,278 | 5,795 | 14,310 | 11,327 |
| Non-cash employee stock ownership plan compensation charge | 3,141 | 3,788 | 8,397 | 8,162 |
| Goodwill impairment | — | — | 29,316 | — |
| Loss on disposal of assets and other | 2,524 | 1,414 | 17,441 | 2,375 |
| **Operating income** | 94,211 | 111,965 | 46,711 | 102,644 |
| Interest expense | (30,701) | (20,341) | (60,459) | (40,219) |
| Other expense, net | (298) | (178) | (420) | (627) |
| **Earnings (loss) before income taxes** | 63,212 | 91,446 | (14,168) | 61,798 |
| Income tax expense | 1,025 | 1,037 | 181 | 526 |
| **Net earnings (loss)** | $ 62,187 | $ 90,409 | $ (14,349) | $ 61,272 |

See notes to condensed consolidated financial statements.

34

CONFIDENTIAL

BLFG_EDPA1604315

Table of Contents

**FERRELLGAS, L.P. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED STATEMENTS OF COMPREHENSIVE INCOME**
(in thousands)
(unaudited)

| | For the three months ended January 31, | | For the six months ended January 31, | |
| --- | --- | --- | --- | --- |
| | 2016 | 2015 | 2016 | 2015 |
| Net earnings (loss) | $ 62,187 | $ 90,409 | $ (14,349) | $ 61,272 |
| Other comprehensive income (loss): | | | | |
| Change in value of risk management derivatives | (11,504) | (45,127) | (11,120) | (59,024) |
| Reclassification of losses on derivatives to earnings, net | 8,567 | 7,559 | 16,793 | 6,431 |
| Foreign currency translation adjustment | — | — | — | (2) |
| Other comprehensive income (loss) | (2,937) | (37,568) | 5,673 | (52,595) |
| Comprehensive income (loss) | $ 59,250 | $ 52,841 | $ (8,676) | $ 8,677 |

See notes to condensed consolidated financial statements.

35

BLFG_EDPA1604316

Table of Contents

**FERRELLGAS, L.P. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED STATEMENT OF PARTNERS' CAPITAL**
**(in thousands)**
**(unaudited)**

|  | Limited partner | General partner | Accumulated other comprehensive loss | Total partners' capital |
|---|---|---|---|---|
| **Balance at July 31, 2015** | $ 425,105 | $ 4,339 | $ (39,318) | $ 390,126 |
| Contributions in connection with non-cash ESOP and stock-based compensation charges | 13,921 | 142 |  | 14,063 |
| Contributions in connection with acquisitions | (284) | — | — | (284) |
| Distributions | (157,302) | (1,605) | — | (158,907) |
| Net loss | (14,204) | (145) | — | (14,349) |
| Other comprehensive income | — | — | 5,673 | 5,673 |
| **Balance at January 31, 2016** | $ 267,236 | $ 2,731 | $ (33,645) | $ 236,322 |

See notes to condensed consolidated financial statements.

36

CONFIDENTIAL

BLFG_EDPA1604317

Table of Contents

**FERRELLGAS, L.P. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(in thousands)**
**(unaudited)**

| | For the six months ended January 31, | |
| --- | --- | --- |
| | 2016 | 2015 |
| **Cash flows from operating activities:** | | |
| Net earnings (loss) | $ (14,349) | $ 61,272 |
| Reconciliation of net earnings (loss) to net cash provided by (used in) operating activities: | | |
| Depreciation and amortization expense | 74,346 | 47,252 |
| Non-cash employee stock ownership plan compensation charge | 8,397 | 8,162 |
| Non-cash stock-based compensation charge | 5,666 | 16,430 |
| Goodwill impairment | 29,316 | — |
| Loss on disposal of assets and other | 17,441 | 2,375 |
| Change in fair value of contingent consideration | (100) | (6,300) |
| Provision for doubtful accounts | 952 | 1,859 |
| Deferred income tax expense | 88 | 157 |
| Other | 2,321 | 1,479 |
| Changes in operating assets and liabilities, net of effects from business acquisitions: | | |
| Accounts and notes receivable, net of securitization | (77,782) | (96,797) |
| Inventories | 4,280 | 13,696 |
| Prepaid expenses and other current assets | 9,073 | (38,426) |
| Accounts payable | 29,266 | 32,126 |
| Accrued interest expense | (420) | 47 |
| Other current liabilities | (26,685) | (9,904) |
| Other assets and liabilities | 2,651 | (11,817) |
| Net cash provided by operating activities | 64,461 | 21,611 |
| | | |
| **Cash flows from investing activities:** | | |
| Business acquisitions, net of cash acquired | (12,718) | (68,655) |
| Capital expenditures | (39,461) | (29,413) |
| Proceeds from sale of assets | 6,441 | 2,729 |
| Other | (28) | — |
| Net cash used in investing activities | (45,766) | (95,339) |
| | | |
| **Cash flows from financing activities:** | | |
| Distributions | (158,907) | (92,332) |
| Contributions from partners | 30 | 42,655 |
| Proceeds from issuance of long-term debt | 92,959 | 90,643 |
| Payments on long-term debt | (6,149) | (45,063) |
| Net additions to (reductions in) short-term borrowings | 10,881 | (2,088) |

| | | | |
|---|---|---:|---:|
| Net additions to collateralized short-term borrowings | | 49,000 | 84,000 |
| Cash paid for financing costs | | (398) | (204) |
| Net cash provided by (used in) financing activities | | (12,584) | 77,611 |
| | | | |
| Effect of exchange rate changes on cash | | — | (2) |
| | | | |
| Net change in cash and cash equivalents | | 6,111 | 3,881 |
| Cash and cash equivalents - beginning of period | | 5,600 | 8,283 |
| **Cash and cash equivalents - end of period** | $ | 11,711 | $ 12,164 |

See notes to condensed consolidated financial statements.

37

BLFG_EDPA1604319

Table of Contents

**FERRELLGAS, L.P. AND SUBSIDIARIES**
**NOTES TO CONDENSED CONSOLIDATED FINANCIAL STATEMENTS**
**(Dollars in thousands, unless otherwise designated)**
**(unaudited)**

A.  **Partnership organization and formation**

Ferrellgas, L.P. is a limited partnership that owns and operates propane distribution and related assets, crude oil transportation and logistics services and salt water disposal wells in south Texas. Ferrellgas Partners, L.P. ("Ferrellgas Partners"), a publicly traded limited partnership, holds an approximate 99% limited partner interest in, and consolidates, Ferrellgas, L.P. Ferrellgas, Inc. (the "general partner"), a wholly-owned subsidiary of Ferrell Companies, Inc. ("Ferrell Companies"), holds an approximate 1% general partner interest in Ferrellgas, L.P. and performs all management functions required by Ferrellgas, L.P.

Ferrellgas, L.P. owns a 100% equity interest in Ferrellgas Finance Corp., whose only business activity is to act as the co-issuer and co-obligor of debt issued by Ferrellgas, L.P.

Ferrellgas, L.P. is engaged in the following reportable business segment activities:

- Propane and related equipment sales consists of the distribution of propane and related equipment and supplies. The propane distribution market is seasonal because propane is used primarily for heating in residential and commercial buildings. Ferrellgas, L.P. serves residential, industrial/commercial, portable tank exchange, agricultural, wholesale and other customers in all 50 states, the District of Columbia, and Puerto Rico.
- Midstream operations consists of two reportable operating segments: crude oil logistics and water solutions. The crude oil logistics segment ("Bridger") primarily generates income by providing crude oil transportation and logistics services on behalf of producers and end-users of crude oil. Bridger services include transportation through its operation of a fleet of trucks, tank trailers, railcars, pipeline injection terminals, and a barge. Bridger primarily operates in major oil and gas basins across the continental United States. Bridger also enters into crude oil purchase and sales arrangements. The salt water disposal wells within the water solutions segment are located in the Eagle Ford shale region of south Texas and are a critical component of the oil and natural gas well drilling industry. Oil and natural gas wells generate significant volumes of salt water. In the oil and gas fields Ferrellgas, L.P. services, these volumes of water are transported by truck away from the fields to salt water disposal wells where a combination of gravity and chemicals are used to separate crude oil from the salt water through a process that results in the collection of "skimming oil". This skimming oil is then captured and sold before the salt water is injected into underground geologic formations using high-pressure pumps.

Due to seasonality, the results of operations for the six months ended January 31, 2016 are not necessarily indicative of the results to be expected for a full fiscal year ending July 31, 2016.

The condensed consolidated financial statements of Ferrellgas, L.P. and subsidiaries reflect all adjustments that are, in the opinion of management, necessary for a fair presentation of the interim periods presented. All adjustments to the condensed consolidated financial statements were of a normal recurring nature. The information included in this Quarterly Report on Form 10-Q should be read in conjunction with (i) the section entitled "Management's Discussion and Analysis of Financial Condition and Results of Operations" and (ii) the consolidated financial statements and accompanying notes included in Ferrellgas, L.P.'s Annual Report on Form 10-K for fiscal 2015.

B.  **Summary of significant accounting policies**

(1)  **Accounting estimates:** The preparation of financial statements in conformity with accounting principles generally accepted in the United States of America ("GAAP") requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosures of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reported period. Actual results could differ from these estimates. Significant estimates impacting the condensed consolidated financial statements include accruals that have been established for contingent liabilities, pending claims and legal actions arising in the normal course of business, useful lives of property, plant and equipment, residual values of tanks, capitalization of customer tank installation costs, amortization methods of intangible assets, valuation methods used to value sales returns and allowances, valuation methods used to value intangibles and goodwill in business combinations, allowance for doubtful accounts, fair value of reporting

units, fair value of derivative contracts, and stock based compensation calculations.

**(2)  Goodwill:** Ferrellgas, L.P. records goodwill as the excess of the cost of acquisitions over the fair value of the related net assets at the date of acquisition. Ferrellgas, L.P. has determined that it has five reporting units for goodwill impairment testing purposes. Three of these reporting units contain goodwill that is subject to at least an annual assessment for impairment by applying a fair-value-based test. Under this test, the carrying value of each reporting unit is determined by assigning the assets

38

BLFG_EDPA1604321

Table of Contents

and liabilities, including the existing goodwill and intangible assets, to those reporting units as of the date of the evaluation on a specific identification basis. To the extent a reporting unit's carrying value exceeds its fair value, an indication exists that the reporting unit's goodwill may be impaired and the second step of the impairment test must be performed. In the second step, the implied fair value of goodwill is determined by assigning the fair value of a reporting unit to all the assets and liabilities of that unit (including any unrecognized intangible assets) as if the reporting unit had been acquired in a business combination. If the carrying amount of reporting unit goodwill exceeds the implied fair value of that goodwill, an impairment loss is recognized for that excess. We completed our last annual goodwill impairment test on January 31, 2016 and did not incur an impairment loss.

During the three months ended October 31, 2015, Ferrellgas determined that the continued and prolonged decline in the price of crude oil constituted a triggering event for its Midstream operations - water solutions business that required an update to the goodwill impairment assessment as of October 31, 2015. See Note F – Goodwill and intangible assets, net – for further discussion of Ferrellgas, L.P.'s goodwill impairment assessment.

**(3) Assets held for sale:** Assets held for sale represent tractor trucks that have met the criteria of "held for sale" accounting. During the first quarter of fiscal 2016, Ferrellgas, L.P. committed to a plan to sell certain trucks held by the Midstream operations - crude oil logistics segment. These assets were reclassified from "Vehicles, including transport trailers" to Assets held for sale in the accompanying balance sheet as of October 31, 2015. Ferrellgas, L.P. ceased depreciation on these assets during October 2015. Assets held for sale are recorded at the lower of the carrying amount or fair value less costs to sell. See Note D – Supplemental financial statement information – for further discussion of these held for sale assets.

**(4) New accounting standards:**

**FASB Accounting Standard Update No. 2014-09**
In May 2014, the Financial Accounting Standards Board, ("FASB") issued Accounting Standard Update ("ASU") 2014-09, *Revenue from Contracts with Customers*. The issuance is part of a joint effort by the FASB and the International Accounting Standards Board ("IASB") to enhance financial reporting by creating common revenue recognition guidance for U.S. GAAP and International Financial Reporting Standards ("IFRS") and, thereby, improving the consistency of requirements, comparability of practices and usefulness of disclosures. The new standard will supersede much of the existing authoritative literature for revenue recognition. The standard and related amendments will be effective for Ferrellgas for its annual reporting period beginning August 1, 2018, including interim periods within that reporting period. Early application is not permitted. Entities are allowed to transition to the new standard by either recasting prior periods or recognizing the cumulative effect. Ferrellgas is currently evaluating the newly issued guidance, including which transition approach will be applied and the estimated impact it will have on the consolidated financial statements.

**FASB Accounting Standard Update No. 2015-02**
In February 2015, the FASB issued ASU 2015-02, *Consolidation: Amendments to the Consolidation Analysis*, which provides additional guidance on the consolidation of limited partnerships and on the evaluation of variable interest entities. This guidance is effective for fiscal years, and interim periods within those years, beginning after December 15, 2015. Early adoption is permitted. Ferrellgas is currently evaluating the impact of our pending adoption of ASU 2015-02 on the consolidated financial statements.

**FASB Accounting Standard Update No. 2015-03**
In April 2015, the FASB issued ASU 2015-03, *Interest - Imputation of Interest (Subtopic 835-30): Simplifying the Presentation of Debt Issuance Costs*, which requires that debt issuance costs be presented in the balance sheet as a direct deduction from the carrying value of the debt liability. ASU 2015-03 is effective for fiscal years, and interim periods within those years, beginning after December 15, 2015, with early adoption permitted, and retrospective application required. Ferrellgas is currently evaluating the impact of our pending adoption of ASU 2015-03 on the consolidated financial statements.

**FASB Accounting Standard Update No. 2015-06**
In September 2015, the FASB issued ASU 2015-06, *Business Combinations (Topic 805) - Simplifying the Accounting for Measurement-Period Adjustments,* which requires all entities to record the effects on earnings, if any, of changes in provisional amounts for items in a business combination in the same period in which the adjustment amounts are determined. The requirement to retrospectively account for the adjustments is eliminated by this amendment. ASU 2015-06 is effective for fiscal years, and interim periods within those years, beginning after December 15, 2015, with early adoption permitted.

BLFG_EDPA1604322

Ferrellgas, L.P. is currently evaluating the impact of our pending adoption of ASU 2015-06 on the consolidated financial statements.

**FASB Accounting Standard Update No. 2015-11**

In July 2015, the FASB issued ASU 2015-11, *Inventory (Topic 330) - Simplifying the Measurement of Inventory,* which requires that inventory within the scope of the guidance be measured at the lower of cost or net realizable value. ASU 2015-11 is effective for fiscal years, and interim periods within those years, beginning after December 15, 2016, with early adoption permitted. Ferrellgas is currently evaluating the impact of our pending adoption of ASU 2015-11 on the consolidated financial

39

Table of Contents

statements. Ferrellgas, L.P. does not expect the adoption of this ASU to have a material impact on its current accounting policies.

**FASB Accounting Standard Update No. 2016-02**
In February 2016, the FASB issued ASU 2016-02, *Leases (Topic 842)* to increase transparency and comparability among organizations by recognizing lease assets and lease liabilities on the balance sheet and disclosing key information about leasing arrangements. ASU 2016-02 is effective for fiscal years beginning after December 15, 2018, including interim periods within those fiscal years. Ferrellgas, L.P. is currently evaluating the impact of our pending adoption of ASU 2016-02 on the consolidated financial statements.

**(5)   Supplemental cash flow information:** For purposes of the condensed consolidated statements of cash flows, Ferrellgas, L.P. considers cash equivalents to include all highly liquid debt instruments purchased with an original maturity of three months or less. Certain cash flow and significant non-cash activities are presented below:

|  | For the six months ended January 31, | | | |
|---|---|---|---|---|
|  | **2016** | | **2015** | |
| CASH PAID FOR: | | | | |
| Interest | $ | 56,558 | $ | 38,591 |
| Income taxes | $ | — | $ | 262 |
| NON-CASH INVESTING AND FINANCING ACTIVITIES: | | | | |
| Liabilities incurred in connection with acquisitions | $ | 426 | $ | — |
| Change in accruals for property, plant and equipment additions | $ | 22,860 | $ | 1,216 |

**C. Business combinations**

Ferrellgas, L.P. records the assets acquired and liabilities assumed in a business combination at their acquisition date fair values. An entity is allowed a reasonable period of time (not to exceed one year) to obtain the information necessary to identify and measure the fair values of the assets acquired and liabilities assumed in a business combination. The Bridger acquisition, which occurred during the year ended July 31, 2015 and is described below, is still within this measurement period, and as a result, the acquisition date fair values Ferrellgas, L.P. recorded for the assets acquired and liabilities assumed are subject to change. Ferrellgas, L.P. made certain adjustments during the six months ended January 31, 2016 to its estimates of the acquisition date fair values of the Bridger assets acquired and liabilities assumed.

40

BLFG_EDPA1604324

Table of Contents

On June 24, 2015, Ferrellgas Partners acquired Bridger and formed a new midstream operations - crude oil logistics segment based near Dallas, Texas. Ferrellgas paid $560.0 million of cash, net of cash acquired and issued $260.0 million of Ferrellgas Partners common units to the seller, along with $2.5 million of other seller costs and consideration for an aggregate value of $822.5 million. Ferrellgas Partners then contributed the Bridger assets and liabilities to Ferrellgas, L.P. The purchase agreement for the Bridger acquisition contemplates post-closing payments for certain working capital items. Ferrellgas, L.P. is in the process of identifying and determining the fair values of the assets acquired and liabilities assumed in this business combination, and as a result, the estimates of fair value at January 31, 2016 are subject to change. Ferrellgas, L.P. is currently determining the appropriate value of working capital acquired with the former owners of Bridger. Ferrellgas, L.P. has preliminarily estimated the fair values of the assets acquired and liabilities assumed as follows:

|  | Estimated At | | Measurement period adjustments |
|  | January 31, 2016 (as adjusted) | July 31, 2015 (as initially reported) |  |
|---|---|---|---|
| Working capital | $ (6,657) | $ 1,783 | $ (8,440) |
| Transportation equipment | 293,491 | 293,491 | — |
| Injection stations and pipelines | 41,632 | 41,632 | — |
| Goodwill | 187,662 | 193,311 | (5,649) |
| Customer relationships | 277,100 | 261,811 | 15,289 |
| Non-compete agreements | 10,000 | 14,800 | (4,800) |
| Trade names & trademarks | 9,400 | 5,800 | 3,600 |
| Office equipment | 7,449 | 7,449 | — |
| Other | 2,375 | 2,375 | — |
| Aggregate fair value of net assets acquired | $ 822,452 | $ 822,452 | $ — |

*Pro forma results of operations (unaudited)*:

The following summarized unaudited pro forma consolidated statement of earnings information assumes that the acquisition of Bridger during fiscal 2015 occurred as of August 1, 2014. These unaudited pro forma results are for comparative purposes only and may not be indicative of the results that would have occurred had this acquisition been completed on August 1, 2014 or the results that would be attained in the future.

|  | For the three months ended January 31, 2015 | For the six months ended January 31, 2015 |
|---|---|---|
| Revenue | $ 751,229 | $ 1,279,841 |
| Net earnings | 87,382 | 54,896 |

The unaudited pro forma consolidated data presented above has also been prepared as if the following transaction had been completed on August 1, 2014:

- the issuance of senior secured notes in June 2015.

41

Table of Contents

**D.   Supplemental financial statement information**

Inventories consist of the following:

|  | January 31, 2016 | July 31, 2015 |
|---|---|---|
| Propane gas and related products | $          60,248 | $          68,731 |
| Crude oil | 5,720 | — |
| Appliances, parts and supplies | 26,520 | 28,023 |
| Inventories | $          92,488 | $          96,754 |

In addition to inventories on hand, Ferrellgas, L.P. enters into contracts primarily to buy propane for supply procurement purposes with terms up to 36 months. Most of these contracts call for payment based on market prices at the date of delivery. As of January 31, 2016, Ferrellgas, L.P. had committed, for supply procurement purposes, to take delivery of approximately 102.7 million gallons of propane at fixed prices.

Property, plant and equipment, net consist of the following:

|  | Estimated useful lives | January 31, 2016 | July 31, 2015 |
|---|---|---|---|
| Land | Indefinite | $          35,581 | $          34,389 |
| Land improvements | 2-20 | 13,441 | 13,249 |
| Building and improvements | 20 | 72,248 | 71,923 |
| Vehicles, including transport trailers | 8-20 | 213,038 | 228,646 |
| Bulk equipment and district facilities | 5-30 | 111,669 | 111,657 |
| Tanks, cylinders and customer equipment | 2-30 | 768,720 | 772,904 |
| Salt water disposal wells and related equipment | 2-30 | 52,095 | 38,460 |
| Rail cars | 30 | 173,513 | 150,235 |
| Injection stations | 20 | 32,178 | 37,619 |
| Pipeline | 15 | 4,074 | 4,074 |
| Computer and office equipment | 2-5 | 121,055 | 123,386 |
| Construction in progress | n/a | 23,503 | 16,841 |
|  |  | 1,621,115 | 1,603,383 |
| Less: accumulated depreciation |  | 654,120 | 638,166 |
| Property, plant and equipment, net |  | $          966,995 | $          965,217 |

Other current liabilities consist of the following:

|  | January 31, 2016 | July 31, 2015 |
|---|---|---|
| Accrued interest | $          14,855 | $          15,275 |
| Accrued payroll | 13,978 | 17,485 |
| Customer deposits and advances | 30,226 | 28,792 |
| Price risk management liabilities | 34,907 | 31,450 |
| Other | 54,962 | 83,174 |
| Other current liabilities | $          148,928 | $          176,176 |

BLFG_EDPA1604326

CONFIDENTIAL

BLFG_EDPA1604327

Table of Contents

Shipping and handling expenses are classified in the following condensed consolidated statements of earnings line items:

| | For the three months ended January 31, | | | | For the six months ended January 31, | | | |
|---|---|---|---|---|---|---|---|---|
| | **2016** | | **2015** | | **2016** | | **2015** | |
| Operating expense | $ | 43,881 | $ | 48,125 | $ | 84,225 | $ | 93,915 |
| Depreciation and amortization expense | | 1,082 | | 1,327 | | 2,197 | | 2,777 |
| Equipment lease expense | | 6,486 | | 5,713 | | 12,915 | | 10,578 |
| | $ | 51,449 | $ | 55,165 | $ | 99,337 | $ | 107,270 |

During the three month period ended October 31, 2015, Ferrellgas, L.P. committed to a plan to dispose of certain assets in its Midstream operations - crude oil logistics segment. As of October 31, 2015, this plan resulted in 69 tractor trucks sold and 136 tractor trucks reclassified from "Vehicles, including transport trailers" to Assets held for sale and were recorded at the lower of carrying value or estimated fair value, less an estimate of costs to sell. The estimate of fair value included significant unobservable inputs (Level 3 fair value). During the three month period ended January 31, 2016, 15 of these tractor trailers were sold, 69 were repurposed and reclassified to property, plant, and equipment as held for use within other Ferrellgas businesses, which constitutes a change in plan, and 52 tractor trucks remain classified as held for sale. Loss on disposal of assets and other during the three and six month periods ended January 31, 2016 consists of:

| | For the three months ended January 31, | | | | For the six months ended January 31, | | | |
|---|---|---|---|---|---|---|---|---|
| | **2016** | | **2015** | | **2016** | | **2015** | |
| Loss on assets held for sale | $ | — | $ | — | $ | 12,112 | $ | — |
| (Gain) loss on sale of assets held for sale | | (468) | | — | | 791 | | — |
| Loss on sale of assets | | 2,992 | | 1,414 | | 4,538 | | 2,375 |
| Loss on disposal of assets and other | $ | 2,524 | $ | 1,414 | $ | 17,441 | $ | 2,375 |

### E. Accounts and notes receivable, net and accounts receivable securitization

Accounts and notes receivable, net consist of the following:

| | January 31, 2016 | | July 31, 2015 | |
|---|---|---|---|---|
| Accounts receivable pledged as collateral | $ | 190,063 | $ | 123,791 |
| Accounts receivable | | 79,682 | | 77,636 |
| Other | | 426 | | 307 |
| Less: Allowance for doubtful accounts | | (5,789) | | (4,816) |
| Accounts and notes receivable, net | $ | 264,382 | $ | 196,918 |

At January 31, 2016, $190.1 million of trade accounts receivable were pledged as collateral against $119.0 million of collateralized notes payable due to a commercial paper conduit. At July 31, 2015, $123.8 million of trade accounts receivable were pledged as collateral against $70.0 million of collateralized notes payable due to the commercial paper conduit. These accounts receivable pledged as collateral are bankruptcy remote from Ferrellgas, L.P. Ferrellgas, L.P. does not provide any guarantee or similar support to the collectability of these accounts receivable pledged as collateral.

As of January 31, 2016, Ferrellgas, L.P. had received cash proceeds of $119.0 million from trade accounts receivables securitized, with no remaining capacity to receive additional proceeds. As of July 31, 2015, Ferrellgas, L.P. had received cash proceeds of $70.0 million from trade accounts receivables securitized, with no remaining capacity to receive additional proceeds. Borrowings under the accounts receivable securitization facility had a weighted average interest rate of 2.9% and 2.3% as of January 31, 2016 and July 31, 2015, respectively.

BLFG_EDPA1604328

**F. Goodwill and intangible assets, net**

Ferrellgas, L.P. records goodwill as the excess of the cost of acquisitions over the fair value of the related net assets at the date of acquisition.

Ferrellgas, L.P. tests goodwill for impairment annually during the second quarter or more frequently if events or changes in circumstances indicate that it is more likely than not the fair value of a reporting unit is less than the carrying value. During the three months ended October 31, 2015, Ferrellgas, L.P. determined that the continued and prolonged decline in the price of crude oil constituted a triggering event for its Midstream operations - water solutions business that required an update to the goodwill impairment assessment as of October 31, 2015.

The first step of this test primarily consists of a discounted future cash flow model to predict fair value. The result of this first step is based on the following critical assumptions: (1) the NYMEX West Texas Intermediate ("WTI") crude oil curve was used to estimate future oil prices; (2) the oil skimming rate was expected to increase or decrease consistent with the projected increases/decreases in the NYMEX WTI crude oil curve consistent with past history; and (3) certain organic growth projects were projected to increase the salt water volumes processed as new drilling activity increases associated with the projected NYMEX WTI crude oil curve. As noted in our discussion of this reporting unit in Ferrellgas, L.P.'s Annual Report on Form 10-K for the year ended July 31, 2015, Ferrellgas, L.P. believes that the results of this business are closely tied to the price of WTI crude oil. The daily average closing price for WTI crude oil for the three months ended July 31, 2015 of $56.63 decreased 20.7% to $44.90 during the three months ended October 31, 2015. Additionally, the projected NYMEX WTI crude oil curve decreased approximately 6.5% from August 31, 2015 to October 31, 2015. These events have led to an overall decline in drilling activity and volumes in the Eagle Ford shale region of Texas. These market changes negatively affected Ferrellgas, L.P.'s current period results and future projections sufficiently to indicate that the fair value of the reporting unit likely no longer exceeded its carrying value.

CONFIDENTIAL

BLFG_EDPA1604329

Table of Contents

In the second step, the implied fair value of goodwill is determined by assigning the fair value of a reporting unit to all the assets and liabilities of that unit (including any unrecognized intangible assets) as if the reporting unit had been acquired in a business combination. If the carrying amount of reporting unit goodwill exceeds the implied fair value of that goodwill, an impairment loss is recognized for that excess.

As of October 31, 2015, Ferrellgas, L.P. performed the first step of the goodwill impairment test for the Midstream operations - water solutions reporting unit and determined that the carrying value of the reporting unit exceeded the fair value. Ferrellgas, L.P. then completed the second step of the goodwill impairment analysis comparing the implied fair value of the reporting unit to the carrying amount of goodwill and determined that goodwill was completely impaired and has written off the entire $29.3 million of goodwill related to this reporting unit.

During the three months ended January 31, 2016, Ferrellgas, L.P. completed its annual impairment testing for goodwill by comparing the estimated fair value of each reporting unit to its respective carrying value. Ferrellgas, L.P. estimated the fair values of the reporting units tested by weighing the market and income approaches. These approaches, which are based on significant unobservable inputs (Level 3 fair value), include numerous estimates and key assumptions, including forecasted cash flows, growth rates, discount rates and comparable multiples from other companies. Based on these tests, Ferrellgas, L.P. determined that the estimated fair values of each reporting unit tested exceeded its respective carrying value, thus no impairments were recorded during the three months ended January 31, 2016.

Changes in the carrying amount of goodwill, by reportable segment, are as follows:

| | Propane and related equipment sales | | Midstream operations - water solutions | | Midstream operations - crude oil logistics | | Total | |
|---|---|---|---|---|---|---|---|---|
| **Balance at July 31, 2015** | $ | 256,120 | $ | 29,316 | $ | 193,311 | $ | 478,747 |
| Acquisitions | | — | | — | | 1,892 | | 1,892 |
| Measurement period adjustments | | — | | — | | (5,649) | | (5,649) |
| Dispositions | | (15) | | — | | — | | (15) |
| Impairment | | — | | (29,316) | | — | | (29,316) |
| **Balance at January 31, 2016** | $ | 256,105 | $ | — | $ | 189,554 | $ | 445,659 |

## G.  Debt

*Short-term borrowings*

Ferrellgas, L.P. classified a portion of its secured credit facility borrowings as short-term because it was used to fund working capital needs that management had intended to pay down within the 12 month period following each balance sheet date. As of January 31, 2016 and July 31, 2015, $86.2 million and $75.3 million, respectively, were classified as short-term borrowings. For further discussion see the secured credit facility section below.

*Secured credit facility*

As of January 31, 2016, Ferrellgas, L.P. had total borrowings outstanding under its secured credit facility of $311.6 million, of which $225.4 million was classified as long-term debt. As of July 31, 2015, Ferrellgas, L.P. had total borrowings outstanding under its secured credit facility of $211.4 million, of which $136.1 million was classified as long-term debt. Borrowings outstanding at January 31, 2016 and July 31, 2015 under the secured credit facility had weighted average interest rates of 3.7% and 3.5%, respectively.

The obligations under this credit facility are secured by substantially all assets of Ferrellgas, L.P., the general partner and certain subsidiaries of Ferrellgas, L.P. but specifically excluding (a) assets that are subject to Ferrellgas, L.P.'s accounts receivable securitization facility, (b) the general partner's equity interest in Ferrellgas Partners and (c) equity interest in

BLFG_EDPA1604330

certain unrestricted subsidiaries. Such obligations are also guaranteed by the general partner and certain subsidiaries of Ferrellgas, L.P.

Letters of credit outstanding at January 31, 2016 totaled $72.0 million and were used primarily to secure insurance arrangements and to a lesser extent, product purchases. Letters of credit outstanding at July 31, 2015 totaled $61.2 million and were used primarily to secure insurance arrangements and, to a lesser extent, product purchases. At January 31, 2016,

44

BLFG_EDPA1604331

Table of Contents

Ferrellgas, L.P. had remaining letter of credit capacity of $128.0 million. At July 31, 2015 Ferrellgas, L.P. had remaining letter of credit capacity of $138.8 million.

## H. **Partners' capital**

*Partnership distributions paid*

Ferrellgas, L.P. has paid the following distributions:

|  | For the three months ended January 31, | | For the six months ended January 31, | |
|  | 2016 | 2015 | 2016 | 2015 |
|---|---|---|---|---|
| Ferrellgas Partners | $ 105,339 | $ 49,626 | $ 157,302 | $ 91,400 |
| General partner | 1,075 | 506 | 1,605 | 932 |
|  | $ 106,414 | $ 50,132 | $ 158,907 | $ 92,332 |

On February 25, 2016, Ferrellgas, L.P. declared distributions for the three ended January 31, 2016 to Ferrellgas Partners and the general partner of $50.7 million and $0.5 million, respectively, which are expected to be paid on March 16, 2016.

See additional discussions about transactions with related parties in Note K – Transactions with related parties.

*Accumulated other comprehensive income (loss) ("AOCI")*

See Note J – Derivative instruments and hedging activities – for details regarding changes in the fair value of risk management financial derivatives recorded within AOCI for the six months ended January 31, 2016 and 2015.

*General partner's commitment to maintain its capital account*

Ferrellgas, L.P.'s partnership agreement allows the general partner to have an option to maintain its 1.0101% general partner interest concurrent with the issuance of other additional equity.

During the six months ended January 31, 2016, the general partner made non-cash contributions of $0.1 million to Ferrellgas, L.P. to maintain its 1.0101% general partner interest.

During the six months ended January 31, 2015, the general partner made cash contributions of $0.4 million and non-cash contributions of $0.2 million to Ferrellgas, L.P. to maintain its 1.0101% general partner interest.

45

Table of Contents

## I. Fair value measurements

*Derivative financial instruments, assets held for sale, goodwill impairment and contingent consideration*

The following table presents Ferrellgas, L.P.'s financial assets and financial liabilities that are measured at fair value on a recurring basis for each of the fair value hierarchy levels, including both current and noncurrent portions, as of January 31, 2016 and July 31, 2015:

| | Asset (Liability) | | | |
| --- | --- | --- | --- | --- |
| | Quoted Prices in Active Markets for Identical Assets and Liabilities (Level 1) | Significant Other Observable Inputs (Level 2) | Unobservable Inputs (Level 3) | Total |
| **January 31, 2016:** | | | | |
| Assets: | | | | |
| Derivative financial instruments: | | | | |
| Interest rate swap agreements | $ — | $ 3,890 | $ — | $ 3,890 |
| Commodity derivatives | $ — | $ 6,957 | $ — | $ 6,957 |
| Liabilities: | | | | |
| Derivative financial instruments: | | | | |
| Interest rate swap agreements | $ — | $ (4,210) | $ — | $ (4,210) |
| Commodity derivatives | $ — | $ (42,745) | $ — | $ (42,745) |
| | | | | |
| **July 31, 2015:** | | | | |
| Assets: | | | | |
| Derivative financial instruments: | | | | |
| Interest rate swap agreements | $ — | $ 1,828 | $ — | $ 1,828 |
| Commodity derivatives | $ — | $ 4,655 | $ — | $ 4,655 |
| Liabilities: | | | | |
| Derivative financial instruments: | | | | |
| Interest rate swap agreements | $ — | $ (4,748) | $ — | $ (4,748) |
| Commodity derivatives | $ — | $ (42,375) | $ — | $ (42,375) |
| Contingent consideration | $ — | $ — | $ (100) | $ (100) |

The following is a reconciliation of the opening and closing balances for the liability measured at fair value on a recurring basis using significant unobservable inputs (Level 3) during the period ended January 31, 2016:

| | Contingent consideration liability |
| --- | --- |
| **Balance at July 31, 2015** | $ 100 |
| Increase in fair value related to accretion | — |
| Change in fair value included in earnings | (100) |
| **Balance at January 31, 2016** | $ — |

*Methodology*

The fair values of Ferrellgas, L.P.'s non-exchange traded commodity derivative contracts are based upon indicative price quotations available through brokers, industry price publications or recent market transactions and related market indicators.

BLFG_EDPA1604333

The fair values of interest rate swap contracts are based upon third-party quotes or indicative values based on recent market transactions. The fair value of the trucks classified as assets held for sale represents Ferrellgas, L.P.'s estimate of expected sales price less costs to sell. The fair value measurements used to determine this value of the assets held for sale were based on a market approach utilizing prices from prior transactions and third party pricing information.

*Other financial instruments*

46

BLFG_EDPA1604334

Table of Contents

The carrying amounts of other financial instruments included in current assets and current liabilities (except for current maturities of long-term debt) approximate their fair values because of their short-term nature. At January 31, 2016 and July 31, 2015, the estimated fair value of Ferrellgas, L.P.'s long-term debt instruments was $1,446.3 million and $1,700.5 million, respectively. Ferrellgas estimates the fair value of long-term debt based on quoted market prices. The fair value of our consolidated debt obligations is a Level 2 valuation based on the observable inputs used for similar liabilities.

Ferrellgas, L.P. has other financial instruments such as trade accounts receivable which could expose it to concentrations of credit risk. The credit risk from trade accounts receivable is limited because of a large customer base which extends across many different U.S. markets.

47

Table of Contents

**J.** **Derivative instruments and hedging activities**

Ferrellgas, L.P. is exposed to certain market risks related to its ongoing business operations. These risks include exposure to changing commodity prices as well as fluctuations in interest rates. Ferrellgas, L.P. utilizes derivative instruments to manage its exposure to fluctuations in commodity prices. Of these, the propane commodity derivative instruments are designated as cash flow hedges. All other commodity derivative instruments do not qualify or are not designated as cash flow hedges, therefore, the change in their fair value are recorded currently in earnings. Ferrellgas, L.P. also periodically utilizes derivative instruments to manage its exposure to fluctuations in interest rates.

*Derivative instruments and hedging activities*

During the six months ended January 31, 2016 Ferrellgas, L.P. did not recognize any gain or loss in earnings related to hedge ineffectiveness and did not exclude any component of financial derivative contract gains or losses from the assessment of hedge effectiveness related to commodity cash flow hedges. During the six months ended January 31, 2015, Ferrellgas, L.P. recognized a $0.2 million loss related to hedge ineffectiveness and did not exclude any component of financial derivative contract gains or losses from the assessment of hedge effectiveness related to commodity cash flow hedges.

CONFIDENTIAL

BLFG_EDPA1604336

Table of Contents

The following tables provide a summary of the fair value of derivatives in Ferrellgas, L.P.'s condensed consolidated balance sheets as of January 31, 2016 and July 31, 2015:

### January 31, 2016

| Derivative Instrument | Asset Derivatives | | Liability Derivatives | |
|---|---|---|---|---|
| | Location | Fair value | Location | Fair value |
| Derivatives designated as hedging instruments | | | | |
| Commodity derivatives-propane | Prepaid expenses and other current assets | $    4,330 | Other current liabilities | $   25,956 |
| Commodity derivatives-propane | Other assets, net | 415 | Other liabilities | 8,011 |
| Interest rate swap agreements | Prepaid expenses and other current assets | 1,723 | Other current liabilities | 2,374 |
| Interest rate swap agreements | Other assets, net | 2,167 | Other liabilities | 1,836 |
| Derivatives not designated as hedging instruments | | | | |
| Commodity derivatives-vehicle fuel | Prepaid expenses and other current assets | — | Other current liabilities | 4,945 |
| Commodity derivatives-vehicle fuel | Other assets, net | — | Other liabilities | 2,201 |
| Commodity derivatives-crude oil line-fill | Prepaid expenses and other current assets | 2,212 | Other current liabilities | 1,632 |
| | Total | $   10,847 | Total | $   46,955 |

### July 31, 2015

| Derivative Instrument | Asset Derivatives | | Liability Derivatives | |
|---|---|---|---|---|
| | Location | Fair value | Location | Fair value |
| Derivatives designated as hedging instruments | | | | |
| Commodity derivatives | Prepaid expenses and other current assets | $    3,614 | Other current liabilities | $   27,929 |
| Commodity derivatives | Other assets, net | 1,041 | Other liabilities | 12,034 |
| Interest rate swap agreements | Prepaid expenses and other current assets | 1,828 | Other current liabilities | 2,241 |
| Interest rate swap agreements | Other assets, net | — | Other liabilities | 2,507 |
| Derivatives not designated as hedging instruments | | | | |
| Commodity derivatives - vehicle fuel | Prepaid expenses and other current assets | — | Other current liabilities | 1,280 |
| Commodity derivatives - vehicle fuel | Other assets, net | — | Other liabilities | 1,132 |
| | Total | $    6,483 | Total | $   47,123 |

49

BLFG_EDPA1604337

Table of Contents

Ferrellgas, L.P.'s exchange traded commodity derivative contracts require cash margin deposit as collateral for contracts that are in a negative mark-to-market position. These cash margin deposits will be returned if mark-to-market conditions improve or will be applied against cash settlement when the contracts are settled. The following tables provide a summary of cash margin deposit balances as of January 31, 2016 and July 31, 2015, respectively:

| | January 31, 2016 | | | | |
|---|---|---|---|---|---|
| | Assets | | | Liabilities | |
| Description | Location | Amount | | Location | Amount |
| Margin Deposits | Prepaid expenses and other current assets | $ | 18,786 | Other current liabilities | $ | — |
| | Other assets, net | | 12,483 | Other liabilities | | — |
| | | $ | 31,269 | | $ | — |

| | July 31, 2015 | | | | |
|---|---|---|---|---|---|
| | Assets | | | Liabilities | |
| Description | Location | Amount | | Location | Amount |
| Margin Deposits | Prepaid expenses and other current assets | $ | 18,009 | Other current liabilities | $ | 15 |
| | Other assets, net | | 11,786 | Other liabilities | | — |
| | | $ | 29,795 | | $ | 15 |

The following table provides a summary of the effect on Ferrellgas, L.P.'s condensed consolidated statements of earnings for the three and six months ended January 31, 2016 and 2015 due to derivatives designated as fair value hedging instruments:

| Derivative Instrument | Location of Gain Recognized on Derivative | Amount of Gain Recognized on Derivative | | Amount of Interest Expense Recognized on Fixed-Rated Debt (Related Hedged Item) | |
|---|---|---|---|---|---|
| | | For the three months ended January 31, | | For the three months ended January 31, | |
| | | 2016 | 2015 | 2016 | 2015 |
| Interest rate swap agreements | Interest expense | $ 505 | $ 587 | $ (2,275) | $ (2,275) |

| Derivative Instrument | Location of Gain Recognized on Derivative | Amount of Gain Recognized on Derivative | | Amount of Interest Expense Recognized on Fixed-Rated Debt (Related Hedged Item) | |
|---|---|---|---|---|---|
| | | For the six months ended January 31, | | For the six months ended January 31, | |
| | | 2016 | 2015 | 2016 | 2015 |
| Interest rate swap agreements | Interest expense | $ 1,042 | $ 1,043 | $ (4,550) | $ (4,550) |

CONFIDENTIAL

BLFG_EDPA1604338

Table of Contents

The following tables provide a summary of the effect on Ferrellgas, L.P.'s condensed consolidated statements of comprehensive income for the three and six months ended January 31, 2016 and 2015 due to derivatives designated as cash flow hedging instruments:

**For the three months ended January 31, 2016**

| Derivative Instrument | Amount of Gain (Loss) Recognized in AOCI | | Location of Gain (Loss) Reclassified from AOCL into Income | Amount of Gain (Loss) Reclassified from AOCL into Income | | | |
|---|---|---|---|---|---|---|---|
| | | | | Effective portion | | Ineffective portion | |
| Commodity derivatives | $ | (10,760) | Cost of sales-propane and other gas liquids sales | $ | (7,813) | $ | — |
| Interest rate swap agreements | | (744) | Interest expense | | (754) | | — |
| | $ | (11,504) | | $ | (8,567) | $ | — |

**For the three months ended January 31, 2015**

| Derivative Instrument | Amount of Gain (Loss) Recognized in AOCI | | Location of Gain (Loss) Reclassified from AOCL into Income | Amount of Gain (Loss) Reclassified from AOCL into Income | | | |
|---|---|---|---|---|---|---|---|
| | | | | Effective portion | | Ineffective portion | |
| Commodity derivatives | $ | (42,910) | Cost of sales-propane and other gas liquids sales | $ | (7,360) | $ | — |
| Interest rate swap agreements | | (2,217) | Interest expense | | — | | (199) |
| | $ | (45,127) | | $ | (7,360) | $ | (199) |

**For the six months ended January 31, 2016**

| Derivative Instrument | Amount of Gain (Loss) Recognized in AOCI | | Location of Gain (Loss) Reclassified from AOCL into Income | Amount of Gain (Loss) Reclassified from AOCL into Income | | | |
|---|---|---|---|---|---|---|---|
| | | | | Effective portion | | Ineffective portion | |
| Commodity derivatives | $ | (9,175) | Cost of sales-propane and other gas liquids sales | $ | (15,262) | $ | — |
| Interest rate swap agreements | | (1,945) | Interest expense | | (1,531) | | — |
| | $ | (11,120) | | $ | (16,793) | $ | — |

**For the six months ended January 31, 2015**

| Derivative Instrument | Amount of Gain (Loss) Recognized in AOCI | | Location of Gain (Loss) Reclassified from AOCL into Income | Amount of Gain (Loss) Reclassified from AOCL into Income | | | |
|---|---|---|---|---|---|---|---|
| | | | | Effective portion | | Ineffective portion | |

BLFG_EDPA1604339

| | | | | | | |
|---|---|---|---|---|---|---|
| Commodity derivatives | $ | (55,668) | Cost of sales-propane and other gas liquids sales | $ | (6,232) | $ — |
| Interest rate swap agreements | | (3,356) | Interest expense | | — | (199) |
| | $ | (59,024) | | $ | (6,232) | $ (199) |

51

CONFIDENTIAL

BLFG_EDPA1604340

Table of Contents

The following tables provide a summary of the effect on Ferrellgas, L.P.'s condensed consolidated statements of earnings for the three and six months ended January 31, 2016 due to the change in fair value of derivatives not designated as hedging instruments:

| Derivatives Not Designated as Hedging Instruments | For the three months ended January 31, 2016 | | |
| --- | --- | --- | --- |
| | Amount of Gain (Loss) Recognized in Income | | Location of Gain (Loss) Recognized in Income |
| Commodity derivatives - crude oil linefill | $ | 2,992 | Cost of sales - midstream operations |
| Commodity derivatives - vehicle fuel | $ | (3,696) | Operating expense |

| Derivatives Not Designated as Hedging Instruments | For the six months ended January 31, 2016 | | |
| --- | --- | --- | --- |
| | Amount of Gain (Loss) Recognized in Income | | Location of Gain (Loss) Recognized in Income |
| Commodity derivatives - crude oil linefill | $ | 4,020 | Cost of sales - midstream operations |
| Commodity derivatives - vehicle fuel | $ | (4,734) | Operating expense |

Ferrellgas, L.P. did not hold derivatives not designated as hedging instruments for the three and six months ended January 31, 2015.

The changes in derivatives included in AOCI for the six months ended January 31, 2016 and 2015 were as follows:

| Gains and losses on derivatives included in AOCI | For the six months ended January 31, | | | |
| --- | --- | --- | --- | --- |
| | 2016 | | 2015 | |
| Beginning balance | $ | (38,906) | $ | 6,483 |
| Change in value of risk management commodity derivatives | | (9,175) | | (55,668) |
| Reclassification of gains and losses on commodity hedges to cost of sales - propane and other gas liquids sales, net | | 15,262 | | 6,232 |
| Change in value of risk management interest rate derivatives | | (1,945) | | (3,356) |
| Reclassification of gains and losses on interest rate hedges to interest expense | $ | 1,531 | $ | 199 |
| Ending balance | $ | (33,233) | $ | (46,110) |

Ferrellgas expects to reclassify net losses related to the risk management commodity derivatives of approximately $21.6 million to earnings during the next 12 months. These net losses are expected to be offset by increased margins on propane sales commitments Ferrellgas, L.P. has with its customers that qualify for the normal purchase normal sales exception.

During the six months ended January 31, 2016 and 2015, Ferrellgas, L.P. had no reclassifications to earnings resulting from the discontinuance of any cash flow hedges arising from the probability of the original forecasted transactions not occurring within the originally specified period of time defined within the hedging relationship.

As of January 31, 2016, Ferrellgas, L.P. had financial derivative contracts covering 3.1 million barrels of propane that were entered into as cash flow hedges of forward and forecasted purchases of propane.

As of January 31, 2016, Ferrellgas, L.P. had financial derivative contracts covering 0.2 million barrels of diesel and 41 thousand barrels of unleaded gasoline related to fuel hedges in transportation of propane.

BLFG_EDPA1604341

As of January 31, 2016, Ferrellgas, L.P. financial derivative contracts covering 0.4 million barrels of crude oil related to the hedging of crude oil line fill and inventory.

CONFIDENTIAL

BLFG_EDPA1604342

Table of Contents

*Derivative financial instruments credit risk*

Ferrellgas, L.P. is exposed to credit loss in the event of nonperformance by counterparties to derivative financial and commodity instruments. Ferrellgas, L.P.'s counterparties principally consist of major energy companies and major U.S. financial institutions. Ferrellgas, L.P. maintains credit policies with regard to its counterparties that it believes reduces its overall credit risk. These policies include evaluating and monitoring its counterparties' financial condition, including their credit ratings, and entering into agreements with counterparties that govern credit limits. Certain of these agreements call for the posting of collateral by the counterparty or by Ferrellgas, L.P. in the forms of letters of credit, parental guarantees or cash. Ferrellgas, L.P. has concentrations of credit risk associated with derivative financial instruments held by certain derivative financial instrument counterparties. If these counterparties that make up the concentration failed to perform according to the terms of their contracts at January 31, 2016, the maximum amount of loss due to credit risk that, based upon the gross fair values of the derivative financial instruments, Ferrellgas, L.P. would incur is zero.

Ferrellgas, L.P. holds certain derivative contracts that have credit-risk-related contingent features which dictate credit limits based upon Ferrellgas, L.P.'s debt rating. As of January 31, 2016, a downgrade in Ferrellgas, L.P.'s debt rating could trigger a reduction in credit limit and would result in an additional collateral requirement of zero. There were no derivatives with credit-risk-related contingent features in a liability position on January 31, 2016 and Ferrellgas, L.P. had posted no collateral in the normal course of business related to such derivatives.

## K.    Transactions with related parties

Ferrellgas, L.P. has no employees and is managed and controlled by its general partner. Pursuant to Ferrellgas, L.P.'s partnership agreement, the general partner is entitled to reimbursement for all direct and indirect expenses incurred or payments it makes on behalf of Ferrellgas, L.P. and all other necessary or appropriate expenses allocable to Ferrellgas, L.P. or otherwise reasonably incurred by its general partner in connection with operating Ferrellgas, L.P.'s business. These costs primarily include compensation and benefits paid to employees of the general partner who perform services on Ferrellgas, L.P.'s behalf and are reported in the condensed consolidated statements of earnings as follows:

| | For the three months ended January 31, | | For the six months ended January 31, | |
| --- | --- | --- | --- | --- |
| | **2016** | **2015** | **2016** | **2015** |
| Operating expense | $      55,856 | $      59,142 | $      115,036 | $      110,262 |
| General and administrative expense | $      7,247 | $      8,068 | $      14,340 | $      14,665 |

In connection with the closing of the Bridger acquisition, Ferrellgas Partners, L.P. issued common units to Bridger Marketing, LLC (now known as Jamex Marketing, LLC) and Ferrellgas, L.P. entered into a ten-year transportation and logistics agreement (the "TLA") with Jamex Marketing, LLC. As a result of that issuance, As of January 31, 2016, Jamex Marketing, LLC owned 6.6% (1) of Ferrellgas Partners' limited partners' interest. Jamex Marketing, LLC, in connection with the TLA, enters into transactions with Ferrellgas, L.P. and its subsidiaries. Bridger provides crude oil logistics services for Jamex Marketing, LLC, including the transportation and storage of crude oil by truck, terminal and pipeline.

During the three and six months ended January 31, 2016, Ferrellgas L.P.'s total revenues from these transactions were $5.7 million and $10.1 million, respectively. During the three and six months ended January 31, 2016, Ferrellgas L.P.'s total cost of sales from these transactions were $1.0 million and $1.6 million, respectively. There was no activity for the three months ended January 31, 2015. The amounts due from and due to Jamex Marketing, LLC at January 31, 2016, were $1.5 million and $0.1 million, respectively. The amounts due from and due to Jamex Marketing, LLC at July 31, 2015, were $4.8 million and $4.2 million, respectively.

See additional discussions about transactions with the general partner and related parties in Note H – Partners' capital.

(1) Beneficially owned limited partner units are based on the most recent Schedule 13G or Schedule 13D SEC filing.

BLFG_EDPA1604343

CONFIDENTIAL

BLFG_EDPA1604344

Table of Contents

**L.   Contingencies and commitments**

*Litigation*

Ferrellgas L.P.'s operations are subject to all operating hazards and risks normally incidental to handling, storing, transporting and otherwise providing for use by consumers of combustible liquids such as propane and crude oil. As a result, at any given time, Ferrellgas L.P. can be threatened with or named as a defendant in various lawsuits arising in the ordinary course of business. Other than as discussed below, Ferrellgas L.P. is not a party to any legal proceedings other than various claims and lawsuits arising in the ordinary course of business. It is not possible to determine the ultimate disposition of these matters; however, management is of the opinion that there are no known claims or contingent claims that are reasonably expected to have a material adverse effect on the consolidated financial condition, results of operations and cash flows of Ferrellgas L.P.

Ferrellgas L.P. has been named as a defendant, along with a competitor, in putative class action lawsuits filed in multiple jurisdictions. The lawsuits allege that Ferrellgas L.P. and a competitor coordinated in 2008 to reduce the fill level in barbeque cylinders and combined to persuade a common customer to accept that fill reduction, resulting in increased cylinder costs to retailers and end-user customers in violation of federal and certain state antitrust laws. The lawsuits seek treble damages, attorneys' fees, injunctive relief and costs on behalf of the putative class. These lawsuits have been consolidated into one case by a multidistrict litigation panel. Ferrellgas L.P. believes it has strong defenses to the claims and intends to vigorously defend against the consolidated case. Ferrellgas L.P. does not believe loss is probable or reasonably estimable at this time related to the putative class action lawsuit.

In addition, putative class action cases have been filed in California relating to residual propane remaining in the tank after use. Ferrellgas L.P. believes it has strong defenses to the claims and intends to vigorously defend against the consolidated case.  Ferrellgas L.P. does not believe loss is probable or reasonably estimable at this time related to the putative class action lawsuit.

**M.   Segment reporting**

Ferrellgas, L.P. has two primary operations: propane and related equipment sales and midstream operations. These two operations result in three reportable operating segments: propane and related equipment sales, midstream operations - water solutions and midstream operations - crude oil logistics.

The chief operating decision maker evaluates the operating segments using an Adjusted EBITDA performance measure which is based on earnings before income tax expense, interest expense, depreciation and amortization expense, non-cash employee stock ownership plan compensation charge, non-cash stock-based compensation charge, goodwill impairment, loss on disposal of assets and other, other expense, net, change in fair value of contingent consideration, severance costs, litigation accrual and related legal fees associated with a class action lawsuit, unrealized (non-cash) loss on changes in fair value of derivatives not designated as hedging instruments and acquisition and transition expenses. This performance measure is not a GAAP measure, however, the components are computed using amounts that are determined in accordance with GAAP. A reconciliation of this performance measure to net earnings, which is its nearest comparable GAAP measure, is included in the tables below. In management's evaluation of performance, costs such as compensation for certain administrative staff and executive management, are not allocated by segment and, accordingly, the following reportable segment results do not include such unallocated costs. The accounting policies of the operating segments are otherwise the same as those described in Note B - Summary of Significant Accounting Policies.

Assets reported within a segment are those assets that can be identified to a segment and primarily consist of trade receivables, property, plant and equipment, inventories, identifiable intangible assets and goodwill. Cash, certain prepaid assets and other assets are not allocated to segments. Although Ferrellgas, L.P. can and does identify long-lived assets such as property, plant and equipment and identifiable intangible assets to reportable segments, Ferrellgas, L.P. does not allocate the related depreciation and amortization to the segment as management evaluates segment performance exclusive of these non-cash charges.

The propane and related equipment sales segment primarily includes the distribution and sale of propane and related equipment and supplies with concentrations in the Midwest, Southeast, Southwest and Northwest regions of the United States. Sales from propane distribution are generated principally from transporting propane purchased from third parties to

BLFG_EDPA1604345

propane distribution locations and then to tanks on customers' premises or to portable propane tanks delivered to nationwide and local retailers. Sales from portable tank exchanges, nationally branded under the name Blue Rhino, are generated through a network of independent and partnership-owned distribution outlets.

The midstream operations - crude oil logistics segment primarily includes a domestic crude oil transportation and logistics provider with an integrated portfolio of midstream assets. These assets connect crude oil production in prolific unconventional resource plays to downstream markets. Bridger's truck, pipeline terminal, pipeline, rail and maritime assets form a comprehensive, fee-for-service business model, and substantially all of its cash flow is generated from fee-based commercial

54

BLFG_EDPA1604346

Table of Contents

agreements. Bridger's fee-based business model generates income by providing crude oil transportation and logistics services on behalf of producers and end users of crude oil.

The midstream operations - water solutions segment primarily includes salt water disposal wells that are a critical component of the oil and natural gas well drilling industry. Oil and gas wells generate significant volumes of salt water known as "flowback" and "production" water. Flowback is a water based solution that flows back to the surface during and after the completion of the hydraulic fracturing ("fracking") process whereby large volumes of water, sand and chemicals are injected under high pressures into rock formations to stimulate production. Production water is salt water from underground formations that are brought to the surface during the normal course of oil or gas production. In the oil and gas fields Ferrellgas, L.P. services, these volumes of water are transported by truck away from the fields to salt water disposal wells where it is injected into underground geologic formations using high-pressure pumps. Revenue is derived from fees charged to customers to dispose of salt water at the disposal facilities and crude oil sales from the skimming oil process.

Following is a summary of segment information for the three and six months ended January 31, 2016 and 2015.

|  | Three months ended January 31, 2016 | | | | |
|  | Propane and related equipment sales | Midstream operations - Crude oil logistics | Midstream operations - Water Solutions | Corporate and other | Total |
|---|---|---|---|---|---|
| Segment revenues | $ 460,905 | $ 183,793 | $ 4,540 | $ — | $ 649,238 |
| Direct costs (1) | 338,795 | 155,072 | 5,461 | 11,183 | 510,511 |
| Adjusted EBITDA | $ 122,110 | $ 28,721 | $ (921) | $ (11,183) | $ 138,727 |

|  | Three months ended January 31, 2015 | | | | |
|  | Propane and related equipment sales | Midstream operations - Crude oil logistics | Midstream operations - Water Solutions | Corporate and other | Total |
|---|---|---|---|---|---|
| Segment revenues | $ 658,820 | $ — | $ 7,153 | $ — | $ 665,973 |
| Direct costs (1) | 513,006 | — | 5,137 | 10,902 | 529,045 |
| Adjusted EBITDA | $ 145,814 | $ — | $ 2,016 | $ (10,902) | $ 136,928 |

CONFIDENTIAL

BLFG_EDPA1604347

Table of Contents

| | Six months ended January 31, 2016 | | | | |
|---|---|---|---|---|---|
| | Propane and related equipment sales | Midstream operations - Crude oil logistics | Midstream operations - Water Solutions | Corporate and other | Total |
| Segment revenues | $ 738,381 | $ 373,166 | $ 8,837 | $ — | $ 1,120,384 |
| Direct costs (1) | 580,672 | 319,642 | 10,237 | 22,207 | 932,758 |
| Adjusted EBITDA | $ 157,709 | $ 53,524 | $ (1,400) | $ (22,207) | $ 187,626 |

| | Six months ended January 31, 2015 | | | | |
|---|---|---|---|---|---|
| | Propane and related equipment sales | Midstream operations - Crude oil logistics | Midstream operations - Water Solutions | Corporate and other | Total |
| Segment revenues | $ 1,094,259 | $ — | $ 15,069 | $ — | $ 1,109,328 |
| Direct costs (1) | 906,814 | — | 9,870 | 21,358 | 938,042 |
| Adjusted EBITDA | $ 187,445 | $ — | $ 5,199 | $ (21,358) | $ 171,286 |

(1) Direct costs are comprised of "cost of sales-propane and other gas liquids sales", "cost of products sold-midstream operations", "cost of products sold-other", "operating expense", "general and administrative expense", and "equipment lease expense" less "non-cash stock-based compensation charge", "change in fair value of contingent consideration", "severance charge", "litigation accrual and related legal fees associated with a class action lawsuit", "unrealized (non-cash) loss on changes in fair value of derivatives not designated as hedging instruments" and "acquisition and transition expenses".

Following is a reconciliation of Ferrellgas, L.P.'s total segment performance measure to condensed consolidated net earnings:

| | Three months ended January 31, | | Six months ended January 31, | |
|---|---|---|---|---|
| | 2016 | 2015 | 2016 | 2015 |
| Net earnings (loss) | $ 62,187 | $ 90,409 | $ (14,349) | $ 61,272 |
| Income tax expense | 1,025 | 1,037 | 181 | 526 |
| Interest expense | 30,701 | 20,341 | 60,459 | 40,219 |
| Depreciation and amortization expense | 37,367 | 23,943 | 74,346 | 47,252 |
| EBITDA | 131,280 | 135,730 | 120,637 | 149,269 |
| Non-cash employee stock ownership plan compensation charge | 3,141 | 3,788 | 8,397 | 8,162 |
| Non-cash stock-based compensation charge | (2,456) | 318 | 5,666 | 16,430 |
| Goodwill impairment | — | — | 29,316 | — |
| Loss on disposal of assets and other | 2,524 | 1,414 | 17,441 | 2,375 |
| Other expense, net | 298 | 178 | 420 | 627 |
| Change in fair value of contingent consideration | — | (4,500) | (100) | (6,300) |
| Severance costs | — | — | 856 | — |
| Litigation accrual and related legal fees associated with a class action lawsuit | — | — | — | 723 |
| Unrealized (non-cash) loss on changes in fair value of | | | | |

BLFG_EDPA1604348

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| derivatives not designated as hedging instruments | | 3,870 | | — | | 4,908 | — |
| Acquisition and transition expenses | | 70 | | — | | 85 | — |
| Adjusted EBITDA | $ | 138,727 | $ | 136,928 | $ | 187,626 | $ 171,286 |

56

BLFG_EDPA1604349

Table of Contents

Following are total assets by segment:

| Assets | January 31, 2016 | July 31, 2015 |
|---|---|---|
| Propane and related equipment sales | $ 1,353,923 | $ 1,291,737 |
| Midstream operations - crude oil logistics | 907,932 | 917,325 |
| Midstream operations - water logistics | 176,869 | 205,358 |
| Corporate and unallocated | 40,951 | 45,542 |
| Total consolidated assets | $ 2,479,675 | $ 2,459,962 |

Following are capital expenditures by segment:

| | Six months ended January 31, 2016 | | | | |
|---|---|---|---|---|---|
| | Propane and related equipment sales | Midstream operations - Crude oil logistics | Midstream operations - Water Solutions | Corporate and other | Total |
| Capital expenditures: | | | | | |
| Maintenance | $ 8,588 | $ — | $ 195 | $ 516 | $ 9,299 |
| Growth | 16,035 | 26,638 | 8,478 | — | 51,151 |
| Total | $ 24,623 | $ 26,638 | $ 8,673 | $ 516 | $ 60,450 |

| | Six months ended January 31, 2015 | | | | |
|---|---|---|---|---|---|
| | Propane and related equipment sales | Midstream operations - Crude oil logistics | Midstream operations - Water Solutions | Corporate and other | Total |
| Capital expenditures: | | | | | |
| Maintenance | $ 8,873 | $ — | $ 350 | $ 676 | $ 9,899 |
| Growth | 14,324 | — | 2,910 | — | 17,234 |
| Total | $ 23,197 | $ — | $ 3,260 | $ 676 | $ 27,133 |

**N.  Subsequent events**

Ferrellgas, L.P. evaluated events and transactions occurring after the balance sheet date through the date Ferrellgas L.P.'s condensed consolidated financial statements were issued and concluded that, other than as discussed below, there were no events or transactions occurring during this period that require recognition or disclosure in its condensed consolidated financial statements.

**FERRELLGAS FINANCE CORP.**

**(a wholly-owned subsidiary of Ferrellgas, L.P.)**

**CONDENSED BALANCE SHEETS**

**(unaudited)**

| | January 31, 2016 | July 31, 2015 |
|---|---|---|

CONFIDENTIAL

BLFG_EDPA1604350

**ASSETS**

| | | | | |
|---|---|--:|---|--:|
| Cash | $ | 1,100 | $ | 1,100 |
| **Total assets** | $ | 1,100 | $ | 1,100 |

**Contingencies and commitments (Note B)**

**STOCKHOLDER'S EQUITY**

| | | | | |
|---|---|--:|---|--:|
| Common stock, $1.00 par value; 2,000 shares authorized; 1,000 shares issued and outstanding | $ | 1,000 | $ | 1,000 |
| Additional paid in capital | | 56,358 | | 53,267 |
| Accumulated deficit | | (56,258) | | (53,167) |
| **Total stockholder's equity** | $ | 1,100 | $ | 1,100 |

See notes to condensed financial statements.

**FERRELLGAS FINANCE CORP.**

**(a wholly-owned subsidiary of Ferrellgas, L.P.)**

**CONDENSED STATEMENTS OF EARNINGS**

**(unaudited)**

| | For the three months ended January 31, | | For the six months ended January 31, | |
|---|---|---|---|---|
| | **2016** | **2015** | **2016** | **2015** |
| General and administrative expense | $    41 | $    3,400 | 3,091 | $    3,560 |
| **Net loss** | $    (41) | $    (3,400) | $    (3,091) | $    (3,560) |

See notes to condensed financial statements.

57

Table of Contents

**FERRELLGAS FINANCE CORP.**

**(a wholly-owned subsidiary of Ferrellgas, L.P.)**

**CONDENSED STATEMENTS OF CASH FLOWS**

**(unaudited)**

|  | For the six months ended January 31, | |
|  | 2016 | 2015 |
|---|---|---|
| **Cash flows from operating activities:** | | |
| Net loss | $ (3,091) | $ (3,560) |
| Cash used in operating activities | (3,091) | (3,560) |
| | | |
| **Cash flows from financing activities:** | | |
| Capital contribution | 3,091 | 3,450 |
| Cash provided by financing activities | 3,091 | 3,450 |
| | | |
| Net change in cash | — | (110) |
| Cash - beginning of period | 1,100 | 1,100 |
| **Cash - end of period** | $ 1,100 | $ 990 |

See notes to condensed financial statements.

58

BLFG_EDPA1604352

Table of Contents

**FERRELLGAS FINANCE CORP.**
**(a wholly-owned subsidiary of Ferrellgas, L.P.)**
**(unaudited)**

**NOTES TO CONDENSED FINANCIAL STATEMENTS**

**A.   Formation**

Ferrellgas Finance Corp. (the "Finance Corp."), a Delaware corporation, was formed on January 16, 2003 and is a wholly-owned subsidiary of Ferrellgas, L.P. (the "Partnership").

The condensed financial statements reflect all adjustments that are, in the opinion of management, necessary for a fair statement of the interim periods presented. All adjustments to the condensed financial statements were of a normal recurring nature.

The Finance Corp. has nominal assets, does not conduct any operations and has no employees.

**B.   Contingencies and commitments**

The Finance Corp. serves as co-issuer and co-obligor for debt securities of the Partnership.

59

Table of Contents

ITEM 2.    MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND
RESULTS OF OPERATIONS

Our management's discussion and analysis of financial condition and results of operations relates to Ferrellgas Partners and the operating partnership.

Ferrellgas Partners Finance Corp. and Ferrellgas Finance Corp. have nominal assets, do not conduct any operations and have no employees other than officers. Ferrellgas Partners Finance Corp. serves as co-issuer and co-obligor for debt securities of Ferrellgas Partners while Ferrellgas Finance Corp. serves as co-issuer and co-obligor for debt securities of the operating partnership. Accordingly, and due to the reduced disclosure format, a discussion of the results of operations, liquidity and capital resources of Ferrellgas Partners Finance Corp. and Ferrellgas Finance Corp. is not presented.

In this Item 2 of the Quarterly Report on Form 10-Q, unless the context indicates otherwise:

- "us," "we," "our," "ours," "consolidated," or "Ferrellgas" are references exclusively to Ferrellgas Partners, L.P. together with its consolidated subsidiaries, including Ferrellgas Partners Finance Corp., Ferrellgas, L.P. and Ferrellgas Finance Corp., except when used in connection with "common units," in which case these terms refer to Ferrellgas Partners, L.P. without its consolidated subsidiaries;

- "Ferrellgas Partners" refers to Ferrellgas Partners, L.P. itself, without its consolidated subsidiaries;

- the "operating partnership" refers to Ferrellgas, L.P., together with its consolidated subsidiaries, including Ferrellgas Finance Corp.;

- our "general partner" refers to Ferrellgas, Inc.;

- "Ferrell Companies" refers to Ferrell Companies, Inc., the sole shareholder of our general partner;

- "unitholders" refers to holders of common units of Ferrellgas Partners;

- "retail sales" refers to Propane and other gas liquid sales: Retail - Sales to End Users or the volume of propane sold primarily to our residential, industrial/commercial and agricultural customers;

- "wholesale sales" refers to Propane and other gas liquid sales: Wholesale - Sales to Resellers or the volume of propane sold primarily to our portable tank exchange customers and bulk propane sold to wholesale customers;

- "other gas sales" refers to Propane and other gas liquid sales: Other Gas Sales or the volume of bulk propane sold to other third party propane distributors or marketers and the volume of refined fuel sold;

- "propane sales volume" refers to the volume of propane sold to our retail sales and wholesale sales customers;

- "water solutions revenues" refers to fees charged for the processing and disposal of salt water as well as the sale of skimming oil;

- "crude oil logistics revenues" refers to fees charged for crude oil transportation and logistics services on behalf of producers and end-users of crude oil;

- "crude oil purchases and sales" refers to crude oil purchased and sold in connection with crude oil transportation and logistics services on behalf of producers and end-users of crude oil;

- "crude oil hauled" refers to the crude oil volume in barrels transported through our operation of a fleet of trucks, tank trailers, rail cars and a barge;

- "salt water volume" refers to the number of barrels of salt water processed at our disposal sites;

- "skimming oil" refers to the oil collected from the process used at our salt water disposal wells through a combination of gravity and chemicals to separate crude oil that is dissolved in the salt water;

60

CONFIDENTIAL

BLFG_EDPA1604355

Table of Contents

- "Notes" refers to the notes of the condensed consolidated financial statements of Ferrellgas Partners or the operating partnership, as applicable;

- "MBbls/d" refers to one thousand barrels per day; and

- "Bridger acquisition" refers to our acquisition of Bridger Logistics, LLC in June 2015.

Ferrellgas Partners is a holding entity that conducts no operations and has two direct subsidiaries, Ferrellgas Partners Finance Corp. and the operating partnership. Ferrellgas Partners' only significant assets are its approximate 99% limited partnership interest in the operating partnership and its 100% equity interest in Ferrellgas Partners Finance Corp. The common units of Ferrellgas Partners are listed on the New York Stock Exchange and our activities are primarily conducted through the operating partnership.

The operating partnership was formed on April 22, 1994, and accounts for substantially all of our consolidated assets, sales and operating earnings, except for interest expense related to the senior notes co-issued by Ferrellgas Partners and Ferrellgas Partners Finance Corp.

Our general partner performs all management functions for us and our subsidiaries and holds a 1% general partner interest in Ferrellgas Partners and an approximate 1% general partner interest in the operating partnership. The parent company of our general partner, Ferrell Companies, beneficially owns approximately 23.2% of our outstanding common units. Ferrell Companies is owned 100% by an employee stock ownership trust.

We file annual, quarterly, and other reports and information with the Securities and Exchange Commission (the "SEC"). You may read and download our SEC filings over the Internet from several commercial document retrieval services as well as at the SEC's website at www.sec.gov. You may also read and copy our SEC filings at the SEC's Public Reference Room located at 100 F Street, NE, Washington, DC 20549. Please call the SEC at 1-800-SEC-0330 for further information concerning the Public Reference Room and any applicable copy charges. Because our common units are traded on the New York Stock Exchange under the ticker symbol "FGP," we also provide our SEC filings and particular other information to the New York Stock Exchange. You may obtain copies of these filings and such other information at the offices of the New York Stock Exchange located at 11 Wall Street, New York, New York 10005. In addition, our SEC filings are available on our website at www.ferrellgas.com at no cost as soon as reasonably practicable after our electronic filing or furnishing thereof with the SEC. Please note that any Internet addresses provided in this Quarterly Report on Form 10-Q are for informational purposes only and are not intended to be hyperlinks. Accordingly, no information found and/or provided at such Internet addresses is intended or deemed to be incorporated by reference herein.

The following is a discussion of our historical financial condition and results of operations and should be read in conjunction with our historical condensed consolidated financial statements and accompanying Notes thereto included elsewhere in this Quarterly Report on Form 10-Q.

The discussions set forth in the "Results of Operations" and "Liquidity and Capital Resources" sections generally refer to Ferrellgas Partners and its consolidated subsidiaries. However, in these discussions there exist two material differences between Ferrellgas Partners and the operating partnership. Those material differences are:

- because Ferrellgas Partners has outstanding $182.0 million in aggregate principal amount of 8.625% senior notes due fiscal 2020, the two partnerships incur different amounts of interest expense on their outstanding indebtedness; see the statements of earnings in their respective condensed consolidated financial statements; and

- Ferrellgas Partners issued common units during both fiscal 2015 and 2016 and repurchased common units in fiscal 2016.

61

BLFG_EDPA1604356

Table of Contents

**Overview**

*Propane and related equipment sales*

We are a leading distributor of propane and related equipment and supplies to customers in the United States as measured by the volume of our retail sales in fiscal 2015 and a leading national provider of propane by portable tank exchange. We serve residential, industrial/commercial, portable tank exchange, agricultural, wholesale and other customers in all 50 states, the District of Columbia and Puerto Rico. Our operations primarily include the distribution and sale of propane and related equipment and supplies with concentrations in the Midwest, Southeast, Southwest and Northwest regions of the United States.

We use information on temperatures to understand how our results of operations are affected by temperatures that are warmer or colder than normal. We use the definition of "normal" temperatures based on information published by the National Oceanic and Atmospheric Administration. Based on this information we calculate a ratio of actual heating degree days to normal heating degree days. Heating degree days are a general indicator of weather impacting propane usage.

Weather conditions have a significant impact on demand for propane for heating purposes primarily during the months of November through March (the "winter heating season"). Accordingly, the volume of propane used by our customers for this purpose is directly affected by the severity of the winter weather in the regions we serve and can vary substantially from year to year. In any given region, sustained warmer-than-normal temperatures will tend to result in reduced propane usage, while sustained colder-than-normal temperatures will tend to result in greater usage. Although there is a strong correlation between weather and customer usage, general economic conditions in the United States and the wholesale price of propane can have a significant impact on this correlation. Additionally, there is a natural time lag between the onset of cold weather and increased sales to customers. If the United States were to experience a cooling trend we could expect nationwide demand for propane to increase which could lead to greater sales, income and liquidity availability. Conversely, if the United States were to experience a warming trend, we could expect nationwide demand for propane to decrease which could lead to a reduction in our sales, income and liquidity availability.

We employ risk management activities that attempt to mitigate price risks related to the purchase, storage, transport and sale of propane generally in the contract and spot markets from major domestic energy companies on a short-term basis. We attempt to mitigate these price risks through the use of financial derivative instruments and forward propane purchase and sales contracts. We enter into propane sales commitments with a portion of our customers that provide for a contracted price agreement for a specified period of time. These commitments can expose us to product price risk if not immediately hedged with an offsetting propane purchase commitment.

Our open financial derivative propane purchase commitments are designated as hedges primarily for fiscal 2016 and 2017 sales commitments and, as of January 31, 2016, have experienced net mark to market losses of approximately $29.2 million. Because these financial derivative purchase commitments qualify for hedge accounting treatment, the resulting asset, liability and related mark to market gains or losses are recorded on the condensed consolidated balance sheets as "Prepaid expenses and other current assets," "Other assets, net," "Other current liabilities," "Other liabilities" and "Accumulated other comprehensive income (loss)," respectively, until settled. Upon settlement, realized gains or losses on these contracts will be reclassified to "Cost of sales-propane and other gas liquid sales" in the condensed consolidated statements of earnings as the underlying inventory is sold. These financial derivative propane purchase commitment net losses are expected to be offset by increased margins on propane sales commitments that qualify for the normal purchase normal sale exception. At January 31, 2016, we estimate 60% of currently open financial derivative propane purchase commitments, the related propane sales commitments and the resulting gross margin will be realized into earnings during the next twelve months.

***Midstream Operations***

**Crude oil logistics**

Our crude oil logistics segment ("Bridger") primarily generates income by providing crude oil transportation and logistics services on behalf of producers and end-users of crude oil. Bridger services include transportation through its

BLFG_EDPA1604357

operation of a fleet of trucks, tank trailers, railcars, pipeline injection terminals, and a barge. We primarily operate in major oil and gas basins across the continental United States. Our crude oil logistics segment also enters into crude oil purchase and sales arrangements. We manage our exposure to price fluctuations by using back-to-back contracts and financial hedging positions.

During the six months ended January 31, 2016, approximately 50% of Midstream Operations - Crude oil logistics' segment gross margin was generated from its largest customer and its supplier under take-or-pay arrangements with a minimum

62

Table of Contents

volume commitment. If the crude oil environment causes our customer and its supplier to stop transporting the minimum threshold amount of crude oil under this arrangement we would continue to collect our revenue under the pay portion of our contracts.

If commodity volatility leads to significant production declines in this segment's truck transportation operating areas, demand for truck transportation services could decline and the prices we can charge for those operations could also decline. This could materially and adversely affect the results of operations and cash flows generated by this segment which in turn could result in goodwill, intangible assets, and long-lived asset impairments.

In addition, many energy companies have experienced significant declines in credit ratings and in cash flows as a result of the recent commodity price declines. If any of this segment's customers or suppliers are negatively impacted by the commodity price and volume declines, those impacts may affect the collectability of the obligations under our contractual arrangements including minimum volume commitment contracts. Either such event would materially and adversely affect the results of operations and cash flows generated by this segment which in turn could result in future, material impairments.

## Water solutions

We currently own and operate nine salt water disposal wells in and around the Eagle Ford shale in south Texas. Salt water disposal wells are a critical component of the oil and natural gas well drilling industry. Oil and natural gas wells generate significant volumes of salt water. In the oil and gas fields Ferrellgas services, these volumes of water are transported by truck away from the fields to salt water disposal wells where a combination of gravity and chemicals are used to separate crude oil that is residual in the salt water through a process that results in the collection of "skimming oil". This skimming oil is then captured and sold before the salt water is injected into underground geologic formations using high-pressure pumps. Our revenue per barrel of salt water processed is derived from a blend of fees we charge our customers to dispose of salt water at our facilities and skimming oil sales. Our gross margin is highly dependent on crude oil production activity in the Eagle Ford shale and thus from the volume of salt water delivered to our wells for disposal. We may hedge the price of crude oil sales from a portion of our oil skimming activities, although we do not elect to qualify these transactions for hedge accounting.

Lower crude oil prices directly impacts revenues from our "skimming oil" process and also tends to reduce our customers' new oil exploration and production spending levels. Reduced oil exploration and production spending levels by our customers can reduce the quantity of water processed at our disposal wells and can decrease the quantity of crude oil available for our "skimming oil" processes. Since mid-2014, crude oil prices have declined significantly and we do not expect these prices to rebound to their previous levels in the near future. Expectations about future prices and price volatility are important for determining the profitability of our "skimming oil" process as well as future oil exploration and production spending levels of our customers. As a result, many of our customers have reduced or delayed their oil and gas exploration and production spending, which in turn has reduced the demand for our services and additionally exerting downward pressure on the quantity of oil available for our "skimming oil" process. If the price of crude oil continues to decline or remain at current levels for an extended period of time we may continue to recognize operational losses which could in turn result in future, material impairment of intangible assets and long-lived assets.

## Acquisitions

We completed multiple significant acquisitions during the year ended July 31, 2015. These acquisitions described below impact the comparability of our results of operations between our current and prior fiscal years.

- In June 2015, we acquired Bridger Logistics, LLC and began operating our crude oil logistics segment.
- In September 2014, we acquired two saltwater disposal facilities in the Eagle Ford shale play in Texas.


## Forward-looking Statements

Statements included in this report include forward-looking statements. These forward-looking statements are identified as any statement that does not relate strictly to historical or current facts. These statements often use words such as "anticipate," "believe," "intend," "plan," "projection," "forecast," "strategy," "position," "continue," "estimate," "expect," "may," "will," or the negative of those terms or other variations of them or comparable terminology. These statements often

discuss plans, strategies, events or developments that we expect or anticipate will or may occur in the future and are based upon the beliefs and assumptions of our management and on the information currently available to them. In particular, statements, express or implied, concerning our future operating results or our ability to generate sales, income or cash flow are forward-looking statements.

63

CONFIDENTIAL

BLFG_EDPA1604360

Table of Contents

Forward-looking statements are not guarantees of performance. You should not put undue reliance on any forward-looking statements. All forward-looking statements are subject to risks, uncertainties and assumptions that could cause our actual results to differ materially from those expressed in or implied by these forward-looking statements. Many of the factors that will affect our future results are beyond our ability to control or predict.

Some of our forward-looking statements include the following:

- that we will continue to have sufficient access to capital markets at yields acceptable to us to support our expected growth expenditures and refinancing of debt maturities;
- that Ferrellgas Partners and the operating partnership will continue to meet all of the quarterly financial tests required by the agreements governing their indebtedness, and
- that our future capital expenditures and working capital needs will be provided by a combination of cash generated from future operations, existing cash balances, the secured credit facility or the accounts receivable securitization facility.

When considering any forward-looking statement, keep in mind the risk factors set forth in "Item 1A. Risk Factors" of our Annual Report on Form 10-K for fiscal 2015, under Part II, Item 1A. "Risk Factors" of our Quarterly Report on Form 10-Q for the three months ended October 31, 2015, and as set forth in "Part II, Item 1A" of this Quarterly Report on Form 10-Q. Any of these risks could impair our business, financial condition or results of operations. Any such impairment may affect our ability to make distributions to our unitholders or to pay interest on the principal of our debt securities. In addition, the trading price, if any, of our securities could decline as a result of any such impairment.

Except for our ongoing obligations to disclose material information as required by federal securities laws, we undertake no obligation to update any forward-looking statements or risk factors after the date of this Quarterly Report on Form 10-Q.

64

Table of Contents

**Summary Discussion of Results of Operations:**

*For the three months ended January 31, 2016 and 2015*

During the three months ended January 31, 2016, we generated net earnings attributable to Ferrellgas Partners L.P. of $57.1 million, compared to $85.5 million during the three months ended January 31, 2015.

Our propane and related products segment generated operating income of $97.8 million during the three months ended January 31, 2016, compared to $124.9 million during the three months ended January 31, 2015. Due to the seasonal nature of demand for propane, sales volumes of our propane and related products segment typically are higher during the second and third quarters of the fiscal year than during the first and fourth quarters of the fiscal year. The primary reason for the decrease in the operating income during the three months ended January 31, 2016 compared to the three months ended January 31, 2015 was decreased gross margin related to decreased propane sales volumes. Propane volumes decreased primarily due to winter degree day temperatures that were 16% warmer than those in the prior year.

Our crude oil logistics segment began with the Bridger acquisition in June 2015. We generated operating income of $13.9 million during the three months ended January 31, 2016.

Our water solutions segment generated an operating loss of $4.8 million during the three months ended January 31, 2016, compared to operating income of $2.9 million earned during the three months ended January 31, 2015. Prior year results included income of $4.5 million related to a decrease in the fair value of contingent consideration that was not repeated in the current period. Additionally, the impact of a continued decrease in crude oil prices resulted in reductions in gross margin related to our crude oil sales from the skimming oil process. This continued decrease in crude oil prices resulted in a decrease in revenues, gross margin and operating income.

Corporate and other recognized an operating loss of $13.1 million during the three months ended January 31, 2016, compared to an operating loss of $15.8 million recognized during the three months ended January 31, 2015. The decrease in operating loss resulted primarily due to $2.3 million and $0.5 million of decreased non-cash stock based compensation charges classified as "General and administrative expense" and "Operating expense", respectively. Additionally, "Non-cash employee stock ownership plan compensation charge" decreased $0.6 million primarily due to a decrease in the market value of Ferrell Companies shares allocated to employees.

"Interest expense" for both Ferrellgas and the operating partnership increased $10.4 million primarily due to the issuance of new debt incurred to fund acquisitions and growth capital expenditures.

*Distributable cash flow attributable to equity investors*

Distributable cash flow attributable to equity investors decreased from $110.3 million in the prior period to $103.1 million in the current period primarily due a $23.7 million decrease in Adjusted EBITDA from our Propane and related products segment, $10.6 million increase in net cash interest expense paid, partially offset by $28.7 million in Adjusted EBITDA from our newly created Crude oil logistics segment.

*Distributable cash flow excess*

Distributable cash flow excess decreased from $66.8 million in the prior period to $50.8 million in the current period primarily due to the effect of an increase in common units issued in June 2015 in connection with the Bridger acquisition in fiscal 2015, partially offset by the effect of the repurchase of common units in November 2015.

*For the six months ended January 31, 2016 and 2015*

During the six months ended January 31, 2016, we generated a net loss attributable to Ferrellgas Partners L.P. of $22.7 million, compared to net earnings attributable to Ferrellgas Partners L.P. of $52.6 million during the six months ended January 31, 2015.

BLFG_EDPA1604362

Our propane and related products segment generated operating income of $111.5 million during the six months ended January 31, 2016, compared to $145.5 million during the six months ended January 31, 2015. Due to the seasonal nature of demand for propane, sales volumes of our propane and related products segment typically are higher during the second and third quarters of the fiscal year than during the first and fourth quarters of the fiscal year. The primary reason for the decrease in

65

BLFG_EDPA1604363

Table of Contents

the operating income during the six months ended January 31, 2016 compared to the six months ended January 31, 2015 was decreased gross margin related to decreased propane sales volumes. Propane volumes decreased primarily due to winter degree day temperatures that were 16% warmer than those in the prior year.

Our crude oil logistics segment began with the Bridger acquisition in June 2015. We generated operating income of $11.7 million during the six months ended January 31, 2016.

Our water solutions segment generated an operating loss of $38.5 million during the six months ended January 31, 2016, compared to operating income of $4.6 million earned during the six months ended January 31, 2015. Current year results include an impairment charge of $29.3 million related to the write down of the entire goodwill related to the water solutions reporting unit. Prior year results included income of $6.2 million related to a decrease in the fair value of contingent consideration that was not repeated in the current period. Additionally, the impact of a continued decrease in crude oil prices resulted in reductions in gross margin related to our crude oil sales from the skimming oil process. This continued decrease in crude oil prices resulted in a decrease in revenues, gross margin and operating income.

Corporate and other recognized an operating loss of $38.4 million during the six months ended January 31, 2016, compared to an operating loss of $47.5 million recognized during the six months ended January 31, 2015. The decrease in operating loss resulted primarily due to $7.9 million and $2.9 million of decreased non-cash stock based compensation charges classified as "General and administrative expense" and "Operating expense", respectively.

"Interest expense" for both Ferrellgas and the operating partnership increased $20.2 million primarily due to the issuance of new debt incurred to fund acquisitions and growth capital expenditures.

*Distributable cash flow attributable to equity investors*

Distributable cash flow attributable to equity investors decreased from $117.9 million in the prior period to $114.3 million in the current period primarily due a $29.7 million decrease in Adjusted EBITDA from our Propane and related products segment, a $20.2 million increase in net cash interest expense paid and a $6.6 million decrease in Adjusted EBITDA from our Water solutions segment, partially offset by $53.5 million in Adjusted EBITDA from our newly created Crude oil logistics segment.

*Distributable cash flow excess*

Distributable cash flow excess decreased from $32.8 million in the prior period to $10.3 million in the current period primarily due to the effect of an increase in common units issued in June 2015 in connection with the Bridger acquisition in fiscal 2015, partially offset by the effect of the repurchase of common units in November 2015.

66

BLFG_EDPA1604364

Table of Contents

**Consolidated Results of Operations**

| (amounts in thousands) | Three months ended January 31, | | Six months ended January 31, | |
|---|---|---|---|---|
| | 2016 | 2015 | 2016 | 2015 |
| Total revenues | $ 649,238 | $ 665,973 | $ 1,120,384 | $ 1,109,328 |
| Total cost of sales | 379,046 | 400,982 | 668,849 | 689,656 |
| Operating expense | 115,997 | 107,214 | 232,196 | 213,642 |
| Depreciation and amortization expense | 37,367 | 23,943 | 74,346 | 47,252 |
| General and administrative expense | 10,072 | 10,872 | 29,216 | 34,267 |
| Equipment lease expense | 7,278 | 5,795 | 14,310 | 11,327 |
| Non-cash employment stock ownership plan compensation charge | 3,141 | 3,788 | 8,397 | 8,162 |
| Goodwill impairment | — | — | 29,316 | — |
| Loss on disposal of assets and other | 2,524 | 1,414 | 17,441 | 2,375 |
| Operating income | 93,813 | 111,965 | 46,313 | 102,647 |
| Interest expense | (34,730) | (24,375) | (68,518) | (48,287) |
| Other expense, net | (298) | (178) | (420) | (627) |
| Earnings (loss) before income taxes | 58,785 | 87,412 | (22,625) | 53,733 |
| Income tax expense | 1,030 | 1,041 | 186 | 531 |
| Net earnings (loss) | 57,755 | 86,371 | (22,811) | 53,202 |
| Net earnings (loss) attributable to noncontrolling interest | 628 | 913 | (145) | 619 |
| Net earnings (loss) attributable to Ferrellgas Partners, L.P. | 57,127 | 85,458 | (22,666) | 52,583 |
| Less: General partner's interest in net earnings (loss) | 571 | 11,955 | (227) | 526 |
| Common unitholders' interest in net earnings (loss) | $ 56,556 | $ 73,503 | $ (22,439) | $ 52,057 |

**Non-GAAP Financial Measures**

Adjusted EBITDA is calculated as net earnings (loss) attributable to Ferrellgas Partners, L.P., less the sum of the following: income tax expense, interest expense, depreciation and amortization expense, non-cash employee stock ownership plan compensation charge, non-cash stock-based compensation charge, goodwill impairment, loss on disposal of assets and other, other expense, net, change in fair value of contingent consideration, severance costs, litigation accrual and related legal fees associated with a class action lawsuit, unrealized (non-cash) loss on changes in fair value of derivatives not designated as hedging instruments, acquisition and transition expenses and net earnings (loss) attributable to noncontrolling interest. Management believes the presentation of this measure is relevant and useful because it allows investors to view the partnership's performance in a manner similar to the method management uses, adjusted for items management believes makes it easier to compare its results with other companies that have different financing and capital structures. This method of calculating Adjusted EBITDA may not be consistent with that of other companies and should be viewed in conjunction with measurements that are computed in accordance with GAAP.

CONFIDENTIAL   BLFG_EDPA1604365

Table of Contents

The following table summarizes EBITDA, Adjusted EBITDA and distributable cash flow attributable to common unitholders for the three and six months ended January 31, 2016 and 2015, respectively:

| (amounts in thousands) | Three months ended January 31, | | For the six months ended January 31, | |
| --- | --- | --- | --- | --- |
| | 2016 | 2015 | 2016 | 2015 |
| Net earnings (loss) attributable to Ferrellgas Partners, L.P. | $ 57,127 | $ 85,458 | $ (22,666) | $ 52,583 |
| Income tax expense | 1,030 | 1,041 | 186 | 531 |
| Interest expense | 34,730 | 24,375 | 68,518 | 48,287 |
| Depreciation and amortization expense | 37,367 | 23,943 | 74,346 | 47,252 |
| EBITDA | 130,254 | 134,817 | 120,384 | 148,653 |
| Non-cash employee stock ownership plan compensation charge | 3,141 | 3,788 | 8,397 | 8,162 |
| Non-cash stock-based compensation charge | (2,456) | 318 | 5,666 | 16,430 |
| Goodwill impairment | — | — | 29,316 | — |
| Loss on disposal of assets and other | 2,524 | 1,414 | 17,441 | 2,375 |
| Other expense, net | 298 | 178 | 420 | 627 |
| Change in fair value of contingent consideration | — | (4,500) | (100) | (6,300) |
| Severance costs | — | — | 856 | — |
| Litigation accrual and related legal fees associated with a class action lawsuit | — | — | — | 723 |
| Unrealized (non-cash) loss on changes in fair value of derivatives not designated as hedging instruments | 3,870 | — | 4,908 | — |
| Acquisition and transition expenses | 70 | — | 85 | — |
| Net earnings (loss) attributable to noncontrolling interest | 628 | 913 | (145) | 619 |
| Adjusted EBITDA | 138,329 | 136,928 | 187,228 | 171,289 |
| Net cash interest expense (a) | (33,905) | (23,287) | (66,407) | (46,177) |
| Maintenance capital expenditures (b) | (3,214) | (4,624) | (9,429) | (9,712) |
| Cash paid for taxes | (5) | (6) | (5) | (266) |
| Proceeds from asset sales | 1,863 | 1,312 | 2,876 | 2,729 |
| Distributable cash flow to equity investors (c) | 103,068 | 110,323 | 114,263 | 117,863 |
| Distributable cash flow attributable to general partner and non-controlling interest | 2,061 | 2,206 | 2,285 | 2,357 |
| Distributable cash flow attributable to common unitholders (d) | 101,007 | 108,117 | 111,978 | 115,506 |
| Less: Distributions paid to common unitholders | 50,223 | 41,359 | 101,666 | 82,715 |
| Distributable cash flow excess | $ 50,784 | $ 66,758 | $ 10,312 | $ 32,791 |

(a)  Net cash interest expense is the sum of interest expense less non-cash interest expense and other income (expense), net. This amount includes interest expense related to the accounts receivable securitization facility.

(b)  Maintenance capital expenditures include capitalized expenditures for betterment and replacement of property, plant and equipment.

(c)  Management considers distributable cash flow attributable to equity investors a meaningful non-GAAP measure of the partnership's ability to declare and pay quarterly distributions to equity investors. Distributable cash flow attributable to equity investors, as management defines it, may not be comparable to distributable cash flow attributable to equity investors or similarly titled measurements used by other corporations and partnerships. Items added into our calculation

BLFG_EDPA1604366

of distributable cash flow attributable to equity investors that will not occur on a continuing basis may have associated cash payments. Distributable cash flow attributable to equity investors may not be consistent with that of other companies and should be viewed in conjunction with measurements that are computed in accordance with GAAP.

(d) Management considers distributable cash flow attributable to common unitholders a meaningful non-GAAP measure of the partnership's ability to declare and pay quarterly distributions to common unitholders. Distributable cash flow attributable to common unitholders, as management defines it, may not be comparable to distributable cash flow attributable to common unitholders or similarly titled measurements used by other corporations and partnerships. Items added into our calculation of distributable cash flow attributable to common unitholders that will not occur on a continuing basis may

68

BLFG_EDPA1604367

Table of Contents

have associated cash payments. Distributable cash flow attributable to common unitholders may not be consistent with that of other companies and should be viewed in conjunction with measurements that are computed in accordance with GAAP.

**Segment Operating Results for the three months ended January 31, 2016 and 2015**

**Items Impacting the Comparability of Our Financial Results**

Our current and future results of operations may not be comparable to our historical results of operations for the periods presented due to acquisitions. We have recently entered the crude oil logistics business through our acquisition of Bridger in June 2015. For this reason, our results of operations for the three months ended January 31, 2016 are not necessarily indicative of the results of operations to be expected for future periods or for the full fiscal year ending July 31, 2016.

<u>**Propane and related equipment sales**</u>

The following table summarizes propane sales volumes and the Adjusted EBITDA results of our propane and related equipment sales segment for the periods indicated:

*(amounts in thousands)*

| Three months ended January 31, | 2016 | 2015 | Favorable (Unfavorable) Variance | |
|---|---|---|---|---|
| Propane sales volumes (gallons): | | | | |
| Retail - Sales to End Users | 189,460 | 215,996 | (26,536) | (12)% |
| Wholesale - Sales to Resellers | 60,781 | 81,310 | (20,529) | (25)% |
| | 250,241 | 297,306 | (47,065) | (16)% |
| | | | | |
| Revenues - | | | | |
| Propane and other gas liquids sales: | | | | |
| Retail - Sales to End Users | $ 276,722 | $ 402,451 | $ (125,729) | (31)% |
| Wholesale - Sales to Resellers | 87,703 | 127,164 | (39,461) | (31)% |
| Other Gas Sales (a) | 12,431 | 31,252 | (18,821) | (60)% |
| Other | 84,049 | 97,953 | (13,904) | (14)% |
| Propane and related equipment revenues | $ 460,905 | $ 658,820 | $ (197,915) | (30)% |
| | | | | |
| Gross Margin - | | | | |
| Propane and other gas liquids sales: (b) | | | | |
| Retail - Sales to End Users (a) | $ 161,973 | $ 189,538 | $ (27,565) | (15)% |
| Wholesale - Sales to Resellers (a) | 40,054 | 40,637 | (583) | (1)% |
| Other | 28,275 | 29,882 | (1,607) | (5)% |
| Propane and related equipment and other gross margin | 230,302 | 260,057 | (29,755) | (11)% |
| Operating expense | 101,979 | 108,734 | 6,755 | (6)% |
| Equipment lease expense | 6,213 | 5,509 | (704) | (13)% |
| Adjusted EBITDA | $ 122,110 | $ 145,814 | $ (23,704) | (16)% |

(a) Gross margin for Other Gas Sales is allocated to Gross margin "Retail - Sales to End Users" and "Wholesale -

BLFG_EDPA1604368

Sales to Resellers" based on the volumes in each respective category.

(b) Gross margin from Propane and other gas liquids sales represents "Revenues - Propane and other gas liquids sales" less "Cost of sales - Propane and other gas liquids sales" and does not include depreciation and amortization.

Propane sales volumes during the three months ended January 31, 2016 decreased 16% or 47.1 million gallons, from that of the prior year period primarily due to 26.6 million and 20.5 million of decreased gallon sales to retail and wholesale customers, respectively.

69

BLFG_EDPA1604369

Table of Contents

Weather in the more highly concentrated geographic areas we serve for the three months ended January 31, 2016 was approximately 16% warmer than that of the prior year period. We believe retail and wholesale customer sales volumes decreased due to the relatively warmer weather.

Our wholesale sales price per gallon correlates to the wholesale market price of propane. The wholesale market price at major supply points in Mt. Belvieu, Texas and Conway, Kansas during the three months ended January 31, 2016 averaged 37% and 43% less than the prior year period, respectively. The wholesale market price at Mt. Belvieu, Texas averaged $0.38 and $0.60 per gallon during the three months ended January 31, 2016 and 2015, respectively, while the wholesale market price at Conway, Kansas averaged $0.34 and $0.60 per gallon during the three months ended January 31, 2016 and 2015, respectively.

We believe the effect of this significant decrease in the average wholesale market price of propane resulted in a decrease in our sales price per gallon.

Additionally, propane prices decreased dramatically during the three months ended January 31, 2015 as compared to the relatively smaller decrease during the three months ended January 31, 2016. The average wholesale market price at Mt. Belvieu, Texas averaged $0.80 per gallon in November 2014 and declined 40% to an average of $0.48 per gallon in January 2015. Meanwhile, the average wholesale market price at Mt. Belvieu, Texas averaged $0.43 per gallon in November 2015 and declined 21% to an average of $0.34 per gallon in January 2016.

We believe a significant decrease in wholesale market price of propane within a reporting period could result in an increase in gross margin per gallon. During such periods, we could earn relatively greater gross margin per gallon as our ability to maintain sales price per gallon would not decline at the same rate as the corresponding decline in wholesale propane prices.

The significant drop in wholesale propane prices within the prior year quarter was not repeated in the current year quarter. Consequently, the gross margin per gallon expansion experienced in the prior year quarter was not repeated in the current quarter. We anticipate these lower average wholesale market prices may provide opportunities for increased gross margin per gallon in the future.

*Revenues*

Retail sales decreased $125.7 million compared to the prior year period. This decrease resulted primarily from a $76.3 million decrease in sales price per gallon and $49.4 million decreased sales volumes, as discussed above.

Wholesale sales decreased $39.5 million compared to the prior year period. This decrease resulted primarily from $20.3 million of decreased sales price per gallon and a $19.2 million decrease resulting from decreased sales volumes, as discussed above.

Other gas sales decreased $18.8 million compared to the prior year period primarily due to $12.0 million resulting from decreased sales volumes and $6.8 million of decreased sales price per gallon.

Other revenues decreased $13.9 million compared to the prior year period, primarily due to the timing of certain lower margin equipment sales.

*Gross margin - Propane and other gas liquids sales*

Gross margin decreased $28.1 million compared to the prior year period. This decrease resulted primarily from a $19.3 million decrease in propane sales volumes and an $8.8 million decrease in gross margin per gallon, both as discussed above.

*Adjusted EBITDA*

Adjusted EBITDA decreased $23.7 million primarily due to a $28.1 million decrease in "Gross margin - Propane

BLFG_EDPA1604370

and other gas liquid sales", as discussed above, and a $0.7 million increase in "Equipment lease expense" primarily due to the replacement of older vehicles, partially offset by a $6.8 million decrease in operating expense. Operating expense decreased primarily due to a $2.1 million decrease in performance-based incentive expenses, a $1.8 million decrease in vehicle fuel costs and a $1.1 million decrease in personnel related costs.

70

BLFG_EDPA1604371

Table of Contents

## Midstream operations - Crude oil logistics

The following table summarizes the volume of product sold and hauled, as well as Adjusted EBITDA results of our crude oil logistics segment for the periods indicated:

*(amounts in thousands)*

| Three months ended January 31, | 2016 | | 2015 | | Favorable (Unfavorable) Variance | | |
|---|---|---|---|---|---|---|---|
| Volumes (barrels): | | | | | | | |
| Crude oil hauled | | 24,345 | | — | | 24,345 | NM |
| Crude oil sold | | 1,593 | | — | | 1,593 | NM |
| | | | | | | | |
| Revenues - | | | | | | | |
| Crude oil logistics sales: | $ | 183,793 | $ | — | $ | 183,793 | NM |
| | | | | | | | |
| Gross margin (a) | | 38,066 | | — | | 38,066 | NM |
| Operating, general, and administrative expenses (b) | | 9,258 | | — | | (9,258) | NM |
| Equipment lease expense | | 87 | | — | | (87) | NM |
| Adjusted EBITDA | $ | 28,721 | $ | — | $ | 28,721 | NM |

(a) Gross margin represents "Revenues - Midstream operations" less "Cost of sales - Midstream operations" and does not include depreciation and amortization.

(b) Operating, general, and administrative expenses are included in the calculation of Adjusted EBITDA. General and administrative expenses include only certain items that were directly attributable to the crude oil logistics segment.

Our midstream operations - crude oil logistics began with our June 2015 acquisition of Bridger, therefore, there are no comparable results from fiscal 2015.

*Revenues*

We generated $112.5 million of revenues relating to the hauling of 24.3 million barrels of crude oil and $71.3 million of revenues relating to sales of 1.6 million of crude oil and associated fees.

*Gross margin*

We generated $35.0 million of gross margin relating to the hauling of crude oil and $3.1 million of gross margin relating to sales of crude oil and associated fees.

*Adjusted EBITDA*

Adjusted EBITDA of $28.7 million during three months ended January 31, 2016 was due to the $38.1 million of gross margin discussed above, partially offset by $9.3 million of operating, general and administrative expenses and $0.1 million of lease expense.

71

CONFIDENTIAL

BLFG_EDPA1604372

Table of Contents

## Midstream operations - Water solutions

The following table summarizes the volume of water processed and Adjusted EBITDA results of our water solutions segment for the periods indicated:

**(amounts in thousands)**

| Three months ended January 31, | 2016 | 2015 | Favorable (Unfavorable) Variance | |
|---|---|---|---|---|
| Salt water volume processed (barrels) | 4,222 | 4,722 | (500) | (11)% |
| Revenues - | | | | |
| Water solutions sales: | $ 4,540 | $ 7,153 | $ (2,613) | (37)% |
| Gross margin (a) | 1,998 | 4,934 | (2,936) | (60)% |
| Operating expense | 2,898 | 2,913 | 15 | 1 % |
| Equipment lease expense | 21 | 5 | (16) | (320)% |
| Adjusted EBITDA | $ (921) | $ 2,016 | $ (2,937) | NM |

(a) Gross margin represents "Revenues - Midstream operations" less "Cost of sales - Midstream operations" and does not include depreciation and amortization.

### Revenues

Our skimming oil and salt water disposal revenues decreased $2.6 million as compared to the prior year, primarily due to lower sales prices of crude oil related to our skimming oil process and to a lesser extent the reduction in the oil skimming rate.

### Gross margin

Our skimming oil and salt water gross margin decreased $2.9 million as compared to the prior year, primarily due to lower sales prices of crude oil related to our skimming oil process and to a lesser extent the reduction in the oil skimming rate.

### Adjusted EBITDA

Adjusted EBITDA decreased $2.9 million during three months ended January 31, 2016 primarily due to the $2.9 million decrease in gross margin discussed above.

## Corporate & other

The following table summarizes the Adjusted EBITDA results of our corporate and other segment for the periods indicated:

**(amounts in thousands)**

| Three months ended January 31, | 2016 | 2015 | Favorable (Unfavorable) Variance | |
|---|---|---|---|---|
| General and administrative expenses | $ 10,624 | $ 10,621 | $ (3) | — % |
| Equipment lease expense | 957 | 281 | (676) | (241)% |
| Adjusted EBITDA | $ (11,581) | $ (10,902) | $ (679) | (6)% |

The Adjusted EBITDA within "corporate and other" decreased by $0.7 million primarily due to a $1.0 million increase in personnel and other expenses, partially offset by reduced performance-based incentive expenses.

72

BLFG_EDPA1604374

Table of Contents

**Segment Operating Results for the six months ended January 31, 2016 and 2015**

**Items Impacting the Comparability of Our Financial Results**

Our current and future results of operations may not be comparable to our historical results of operations for the periods presented, due to business combinations. We have entered the crude oil logistics business through our acquisition of Bridger. For this reason, our results of operations for the six months ended January 31, 2016 are not necessarily indicative of the results of operations to be expected for future periods or for the full fiscal year ending July 31, 2016.

**<u>Propane and related equipment sales</u>**

The following table summarizes propane sales volumes and the Adjusted EBITDA results of our propane and related equipment sales segment for the periods indicated:

*(amounts in thousands)*

| Six months ended January 31, | | 2016 | | 2015 | | Favorable (Unfavorable) Variance | |
|---|---|---|---|---|---|---|---|
| Propane sales volumes (gallons): | | | | | | | |
|   Retail - Sales to End Users | | 300,433 | | 340,143 | | (39,710) | (12)% |
|   Wholesale - Sales to Resellers | | 111,347 | | 143,245 | | (31,898) | (22)% |
| | | 411,780 | | 483,388 | | (71,608) | (15)% |
| | | | | | | | |
| Revenues - | | | | | | | |
| Propane and other gas liquids sales: | | | | | | | |
|   Retail - Sales to End Users | $ | 425,308 | $ | 635,204 | $ | (209,896) | (33)% |
|   Wholesale - Sales to Resellers | | 172,155 | | 245,738 | | (73,583) | (30)% |
|   Other Gas Sales (a) | | 24,694 | | 74,286 | | (49,592) | (67)% |
| Other | | 116,224 | | 139,031 | | (22,807) | (16)% |
| Propane and related equipment other revenues | $ | 738,381 | $ | 1,094,259 | $ | (355,878) | (33)% |
| | | | | | | | |
| Gross Margin - | | | | | | | |
| | | | | | | | |
| Propane and other gas liquids sales: (b) | | | | | | | |
|   Retail - Sales to End Users (a) | $ | 243,070 | $ | 278,206 | $ | (35,136) | (13)% |
|   Wholesale - Sales to Resellers (a) | | 82,507 | | 81,516 | | 991 | 1 % |
| Other | | 46,002 | | 49,068 | | (3,066) | (6)% |
| Propane and related equipment gross margin | | 371,579 | | 408,790 | | (37,211) | (9)% |
| Operating expense | | 201,277 | | 210,657 | | 9,380 | 4 % |
| Equipment lease expense | | 12,593 | | 10,685 | | (1,908) | (18)% |
| Adjusted EBITDA | $ | 157,709 | $ | 187,448 | $ | (29,739) | (16)% |

(a) Gross margin for Other Gas Sales is allocated to Gross margin "Retail - Sales to End Users" and "Wholesale - Sales to Resellers" based on the volumes in each respective category.
(b) Gross margin from "Propane and other gas liquids sales" represents "Revenues - Propane and other gas liquids sales" less "Cost of sales - Propane and other gas liquids sales" and does not include depreciation and amortization.

Propane sales volumes during the six months ended January 31, 2016 decreased 15% or 71.6 million gallons, from

BLFG_EDPA1604375

that of the prior year period primarily due to 39.7 million and 31.9 million of decreased gallon sales to retail and wholesale customers, respectively.

Weather in the more highly concentrated geographic areas we serve for the six months ended January 31, 2016 was approximately 16% warmer than that of the prior year period. We believe retail and wholesale customer sales volumes decreased due to the relatively warmer weather.

73

BLFG_EDPA1604376

Table of Contents

Our wholesale sales price per gallon correlates to the wholesale market price of propane. The wholesale market price at major supply points in Mt. Belvieu, Texas and Conway, Kansas during the six months ended January 31, 2016 averaged 49% and 56% less than the prior year period, respectively. The wholesale market price at Mt. Belvieu, Texas averaged $0.41 and $0.81 per gallon during the six months ended January 31, 2016 and 2015, respectively, while the wholesale market price at Conway, Kansas averaged $0.36 and $0.81 per gallon during the six months ended January 31, 2016 and 2015, respectively.

We believe the effect of this significant decrease in the average wholesale market price of propane resulted in a decrease in our sales price per gallon.

Additionally, propane prices decreased dramatically during the six months ended January 31, 2015 as compared to the relatively smaller decrease during the six months ended January 31, 2016. The average wholesale market price at Mt. Belvieu, Texas averaged $1.02 per gallon in August 2014 and declined 53% to an average of $0.48 per gallon in January 2015. Meanwhile, the average wholesale market price at Mt. Belvieu, Texas averaged $0.37 per gallon in August 2015 and declined 8% to an average of $0.34 per gallon in January 2016.

We believe a significant decrease in wholesale market price of propane within a reporting period could result in an increase in gross margin per gallon. During such periods, we could earn relatively greater gross margin per gallon as our ability to maintain sales price per gallon would not decline at the same rate as the corresponding decline in wholesale propane prices.

The significant drop in wholesale propane prices within the prior year period was not repeated in the current year period. Consequently, the gross margin per gallon expansion experienced in the prior year was not repeated in the current year. We anticipate these lower average wholesale market prices may provide opportunities for increased gross margin per gallon in the future.

*Revenues*

Retail sales decreased $209.9 million compared to the prior year period. This decrease resulted primarily from a $135.7 million decrease in sales price per gallon and $74.2 million decreased sales volumes, as discussed above.

Wholesale sales decreased $73.6 million compared to the prior year period. This decrease resulted primarily from $43.8 million of decreased sales price per gallon and a $29.8 million decrease resulting from decreased sales volumes, as discussed above.

Other gas sales decreased $49.6 million compared to the prior year period primarily due to $27.3 million resulting from decreased sales volumes and $22.3 million of decreased sales price per gallon.

Other revenues decreased $22.8 million compared to the prior year period, primarily due to the timing of certain lower margin equipment sales.

*Gross margin - Propane and other gas liquids sales*

Gross margin decreased $34.1 million compared to the prior year period. This decrease resulted primarily from a $26.9 million decrease in propane sales volumes and a $7.2 million decrease in gross margin per gallon, both as discussed above.

*Gross margin - Other*

Gross margin decreased $3.1 million primarily due to a $2.1 million decrease in miscellaneous fees billed to customers.

*Adjusted EBITDA*

Adjusted EBITDA decreased $29.7 million primarily due to a $34.1 million decrease in "Gross margin - Propane and other gas liquid sales", a $3.1 million decrease in "Gross margin - Other", each as discussed above, and a $1.9 million increase in "Equipment lease expense" primarily due to the replacement of older vehicles, partially offset by a $9.4 million decrease in operating expense. Operating expense decreased primarily due to a $4.0 million decrease in vehicle fuel costs, a $2.4 million reduction in performance-based incentive expenses and a $2.3 million reduction in other personnel costs.

74

 BLFG_EDPA1604378

Table of Contents

## Midstream operations - Crude oil logistics

The following table summarizes the volume of product sold and hauled, as well as Adjusted EBITDA results of our crude oil logistics segment for the periods indicated:

*(amounts in thousands)*

| Six months ended January 31, | 2016 | | 2015 | | Favorable (Unfavorable) Variance | |
|---|---|---|---|---|---|---|
| Volumes (barrels): | | | | | | |
| Crude oil hauled | 48,609 | | — | | 48,609 | NM |
| Crude oil sold | 3,103 | | — | | 3,103 | NM |
| | | | | | | |
| Revenues - | | | | | | |
| Crude oil logistics sales: | $ | 373,166 | $ | — | $ 373,166 | NM |
| | | | | | | |
| Gross margin (a) | | 75,786 | | — | 75,786 | NM |
| Operating, general, and administrative expenses (b) | | 22,054 | | — | (22,054) | NM |
| Equipment lease expense | | 208 | | — | (208) | NM |
| Adjusted EBITDA | $ | 53,524 | $ | — | $ 53,524 | NM |

(a) Gross margin represents "Revenues - Midstream operations" less "Cost of sales - Midstream operations" and does not include depreciation and amortization.
(b) Operating, general, and administrative expenses are included in the calculation of Adjusted EBITDA. General and administrative expenses include only certain items that were directly attributable to the crude oil logistics segment.

Our midstream operations - crude oil logistics began with our June 2015 acquisition of Bridger, therefore, there are no comparable results from fiscal 2015.

### *Revenues*

We generated $234.9 million of revenues relating to the hauling of 48.6 million barrels of crude oil and $138.3 million of revenues relating to sales of 3.1 million barrels of crude oil and associated fees.

### *Gross margin*

We generated $71.4 million of gross margin relating to the hauling of crude oil and $4.4 million of gross margin relating to the sales of crude oil and associated fees.

### *Adjusted EBITDA*

Adjusted EBITDA of $53.5 million during six months ended January 31, 2016 was due to the $75.8 million of gross margin discussed above, partially offset by $22.1 million of operating, general and administrative expenses and $0.2 million of lease expense.

75

BLFG_EDPA1604379

Table of Contents

## Midstream operations - Water solutions

The following table summarizes the volume of water processed and Adjusted EBITDA results of our water solutions segment for the periods indicated:

*(amounts in thousands)*

| Six months ended January 31, | | 2016 | | 2015 | | Favorable (Unfavorable) Variance | |
|---|---|---|---|---|---|---|---|
| Salt water volume processed (barrels) | | 8,956 | | 8,719 | | 237 | 3 % |
| | | | | | | | |
| Revenues - | | | | | | | |
| Water solutions sales: | $ | 8,837 | $ | 15,069 | $ | (6,232) | (41)% |
| | | | | | | | |
| Gross margin (a) | | 4,344 | | 10,882 | | (6,538) | (60)% |
| Operating expense | | 5,703 | | 5,673 | | (30) | (1)% |
| Equipment lease expense | | 41 | | 10 | | (31) | (310)% |
| Adjusted EBITDA | $ | (1,400) | $ | 5,199 | $ | (6,599) | NM |

(a) Gross margin represents "Revenues - Midstream operations" less "Cost of sales - Midstream operations" and does not include depreciation and amortization.

## Revenues

Our skimming oil and salt water disposal revenues decreased $6.2 million as compared to the prior year, primarily due to lower sales prices of crude oil related to our skimming oil process and to a lesser extent the reduction in the oil skimming rate.

## Gross margin

Our skimming oil and salt water gross margin decreased $6.5 million as compared to the prior year, primarily due to lower sales prices of crude oil related to our skimming oil process and to a lesser extent the reduction in the oil skimming rate.

## Adjusted EBITDA

Adjusted EBITDA decreased $6.6 million during six months ended January 31, 2016 primarily due to the $6.5 million decrease in gross margin discussed above.

## Corporate & other

The following table summarizes the Adjusted EBITDA results of our corporate and other segment for the periods indicated:

*(amounts in thousands)*

| Six months ended January 31, | | 2016 | | 2015 | | Favorable (Unfavorable) Variance | |
|---|---|---|---|---|---|---|---|
| General and administrative expenses | | | | | | | |
| | $ | 21,137 | $ | 20,726 | $ | (411) | (2)% |
| Equipment lease expense | | 1,468 | | 632 | | (836) | (132)% |

BLFG_EDPA1604380

| Adjusted EBITDA | $ | (22,605) | $ | (21,358) | $ | (1,247) | (6)% |
| --- | --- | --- | --- | --- | --- | --- | --- |

The Adjusted EBITDA within "corporate and other" decreased by $1.2 million primarily due to a $2.3 million increase in personnel and other expenses, offset by reduced performance-based incentive expenses.

**Liquidity and Capital Resources**

CONFIDENTIAL

BLFG_EDPA1604381

Table of Contents

**General**

Our liquidity and capital resources enable us to fund our working capital requirements, letter of credit requirements, debt service payments, acquisition and capital expenditures and distributions to our unitholders. Our liquidity and capital resources may be affected by our ability to access the capital markets or by unforeseen demands on cash, or other events beyond our control.

**Distributable Cash Flow**

A reconciliation of distributable cash flow to distributions paid for the twelve months ended January 31, 2016 to the twelve months ended October 31, 2015 is as follows (in thousands):

|  | Distributable Cash Flow to equity investors | Changes in cash reserves approved by our General Partner | Cash distributions paid to equity investors | DCF ratio |
|---|---|---|---|---|
| Six months ended January 31, 2016 | $ 114,263 | $ 10,442 | $ 103,821 | |
| For the year ended July 31, 2015 | 189,615 | 20,646 | 168,969 | |
| Less: Six months ended January 31, 2015 | 117,863 | 33,380 | 84,483 | |
| Twelve months ended January 31, 2016 | $ 186,015 | $ (2,292) | $ 188,307 | 0.99 |
| Twelve months ended October 31, 2015 | 193,270 | 14,008 | 179,262 | 1.08 |
| Increase (decrease) | $ (7,255) | $ (16,300) | $ 9,045 | (0.09) |

For the twelve months ended January 31, 2016, distributable cash flow decreased $7.2 million compared to the twelve months ended October 31, 2015. Cash distributions paid increased $9.0 million primarily due to the issuance of 17.5 million common units during the twelve months ended January 31, 2016 in connection with the acquisition of Bridger, offset by a repurchase of 2.4 million units in November 2015. These changes resulted in a decrease in our distribution coverage ratio to 0.99 for the twelve months ended January 31, 2016 as compared to 1.08 for the twelve months ended October 31, 2015. Cash reserves, which we utilize to meet future anticipated expenditures, decreased by $2.3 million during the twelve months ended January 31, 2016 compared to an increase of $14.0 million in the twelve months ended October 31, 2015.

Subject to meeting the financial tests discussed below and also subject to the risk factors identified in our Annual Report on Form 10-K for fiscal 2015 entitled, "Item 1A. Risk Factors" and under Part II, Item 1A. "Risk Factors" in our Quarterly Report on Form 10-Q for the three months ended October 31, 2015, as well as any changes to these risk factors set forth in "Part II, Item 1A" of this Quarterly Report on From 10-Q, we believe we will continue to have sufficient access to capital markets at yields acceptable to us to support our expected growth expenditures and refinancing of debt maturities. On January 14, 2016, we executed a commitment increase supplement to our secured credit facility that increased the size of the facility from $600 million to $700 million. Our disciplined approach to fund necessary capital spending and other partnership needs, combined with sufficient trade credit to operate our business efficiently and available credit under our secured credit facility and our accounts receivable securitization facility should provide us the means to meet our anticipated liquidity and capital resource requirements.

During periods of high volatility, our risk management activities may expose us to the risk of counterparty margin calls in amounts greater than we have the capacity to fund. Likewise our counterparties may not be able to fulfill their margin calls from us or may default on the settlement of positions with us.

Our working capital requirements are subject to, among other things, the price of propane and crude oil, delays in the collection of receivables, volatility in energy commodity prices, liquidity imposed by insurance providers, downgrades in our credit ratings, decreased trade credit, significant acquisitions, the weather, customer retention and purchasing patterns and other changes in the demand for propane and crude oil. Relatively colder weather or higher propane prices during the winter heating season are factors that could significantly increase our working capital requirements.

BLFG_EDPA1604382

Our ability to satisfy our obligations is dependent upon our future performance, which will be subject to prevailing economic, financial, business and weather conditions and other factors, many of which are beyond our control. Due to the seasonality of the retail propane distribution business, a significant portion of our cash flow from operations is generated during the winter heating season. Our midstream operations segments are not expected to experience seasonality. Our net cash provided by operating activities primarily reflects earnings from our business activities adjusted for depreciation and

77

BLFG_EDPA1604383

Table of Contents

amortization and changes in our working capital accounts. Historically, we generate significantly lower net cash from operating activities in our first and fourth fiscal quarters as compared to the second and third fiscal quarters due to the seasonality of our propane and related equipment sales segment.

A quarterly distribution of $0.5125 will be paid on March 16, 2016 to all common units that were outstanding on March 9, 2016. This represents the third consecutive quarterly distribution of $0.5125 paid to our common unitholders following eighty-three consecutive quarterly distributions of $0.50 dating back to October 1994.

Our secured credit facility, publicly-held debt and accounts receivable securitization facility contain several financial tests and covenants restricting our ability to pay distributions, incur debt and engage in certain other business transactions. In general, these tests are based on our debt-to-cash flow ratio and cash flow-to-interest expense ratio. Our general partner currently believes that the most restrictive of these tests are debt incurrence limitations under the terms of our secured credit and accounts receivable securitization facilities.

As of January 31, 2016, we met all of our required quarterly financial tests and covenants. Based upon current estimates of our cash flow, our general partner believes that we will be able to continue to meet all of our required quarterly financial tests and covenants in fiscal 2016. However, we may not meet the applicable financial tests in future quarters if we were to experience:

- significantly warmer than normal temperatures during the winter heating season;
- continued depression of the energy commodity cost environment;
- an unexpected downturn in business operations;
- a change in customer retention or purchasing patterns due to economic or other factors in the United States; or
- a material downturn in the credit and/or equity markets.

Failure to meet applicable financial tests could have a material effect on our operating capacity and cash flows and could restrict our ability to incur debt or to make cash distributions to our unitholders, even if sufficient funds were available. Depending on the circumstances, we may consider alternatives to permit the incurrence of debt or the continued payment of the quarterly cash distribution to our unitholders. No assurances can be given, however, that such alternatives can or will be implemented with respect to any given quarter.

We expect our future capital expenditures and working capital needs to be provided by a combination of cash generated from future operations, existing cash balances, the secured credit facility or the accounts receivable securitization facility. See additional information about the accounts receivable securitization facility in "Financing Activities – Accounts receivable securitization." In order to reduce existing indebtedness, fund future acquisitions and expansive capital projects, we may obtain funds from our facilities, we may issue additional debt to the extent permitted under existing financing arrangements or we may issue additional equity securities, including, among others, common units.

Toward this purpose, the following registration statements were effective upon filing or declared effective by the SEC:

- a shelf registration statement for the periodic sale of common units for general business purposes, which, among other things, may include the following: repayment of outstanding indebtedness; the redemption of any senior notes or other securities (other than common units) previously issued; working capital; capital expenditures; acquisitions, or other general business purposes. As of January 31, 2016, Ferrellgas Partners had issued 6.3 million common units from this shelf registration statement; and
- an "acquisition" shelf registration statement for the periodic sale of up to $500.0 million in common units to fund acquisitions; as of January 31, 2016, Ferrellgas Partners had $500.0 million available under this shelf registration statement.

In addition, we monitor the trading market for our outstanding debt securities and we may from time to time repurchase outstanding senior notes, whether in open market transactions or privately negotiated repurchases.

**Operating Activities**

Ferrellgas Partners

BLFG_EDPA1604384

Net cash provided by operating activities was $54.0 million for the six months ended January 31, 2016, compared to net cash provided by operating activities of $13.7 million for the six months ended January 31, 2015. This increase in cash provided by operating activities was primarily due to a $34.8 million decrease in working capital requirements, a $14.5 million favorable impact in other assets, net, primarily due to margin funding requirements in the six months ended January 31, 2015

78

CONFIDENTIAL

BLFG_EDPA1604385

Table of Contents

that was not repeated during the six month period ended January 31, 2016, offset by a $9.0 million decrease in cash flow from operations.

The decrease in working capital requirements for the six months ended January 31, 2016 compared to the six months ended January 31, 2015 was primarily due to a $47.5 million increase in prepaid expenses and other current assets primarily due to margin deposits made toward price risk management activities during the six months ended January 31, 2015 that was not repeated during the six month period ended January 31, 2016, and a $19.3 million decrease in accounts receivable resulting primarily from decreased volumes and decreased prices of propane. These decreases in working capital requirements were partially offset by a $19.2 million decrease in other current liabilities due in part to settlement of outstanding litigation and a $9.4 million decrease in inventory resulting from a decrease in the wholesale price of propane as well as the timing of inventory purchases.

The decrease in cash flow from operations is primarily due to a $31.9 million increase in gross margin, as discussed above by segment, partially offset by an $18.6 million increase in operating expenses and a $20.2 million increase in "Interest expense".

<u>The operating partnership</u>

Net cash provided by operating activities was $64.5 million for the six months ended January 31, 2016, compared to net cash provided by operating activities of $21.6 million for the six months ended January 31, 2015. This increase in cash provided by operating activities was primarily due to a $37.0 million decrease in working capital requirements, a $14.5 million favorable impact in other assets, net, primarily due to margin funding requirements in the six months ended January 31, 2015 that was not repeated during the six month period ended January 31, 2016, offset by a $8.6 million decrease in cash flow from operations.

The decrease in working capital requirements for the six months ended January 31, 2016 compared to the six months ended January 31, 2015 was primarily due to a $47.5 million increase in prepaid expenses and other current assets primarily due to margin deposits made toward price risk management activities during the six months ended January 31, 2015 that was not repeated during the six month period ended January 31, 2016, and a $19.0 million decrease in accounts receivable resulting primarily from decreased volumes and decreased prices of propane. These decreases in working capital requirements were partially offset by a $16.8 million decrease in other current liabilities due in part to settlement of outstanding litigation and a $9.4 million decrease in inventory resulting from a decrease in the wholesale price of propane as well as the timing of inventory purchases.

The decrease in cash flow from operations is primarily due to a $31.9 million increase in gross margin, as discussed above by segment, partially offset by an $18.6 million increase in operating expenses and a $20.2 million increase in "Interest expense".

**Investing Activities**

Capital Requirements

Our business requires continual investments to upgrade or enhance existing operations and to ensure compliance with safety and environmental regulations. Capital expenditures for our business consist primarily of:

- Maintenance capital expenditures. These capital expenditures include expenditures for betterment and replacement of property, plant and equipment rather than to generate incremental distributable cash flow. Examples of maintenance capital expenditures include a routine replacement of a worn-out asset or replacement of major vehicle components.

- Growth capital expenditures. These expenditures are undertaken primarily to generate incremental distributable cash flow. Examples include expenditures for purchases of both bulk and portable propane tanks, rail cars and other equipment to facilitate expansion of our customer base and operating capacity.

Net cash used in investing activities was $45.8 million for the six months ended January 31, 2016, compared to net

BLFG_EDPA1604386

cash used in investing activities of $95.3 million for the six months ended January 31, 2015. This decrease in net cash used in investing activities is due to a decrease of $55.9 million in "Business acquisitions, net of cash acquired" partially offset by a $10.0 million increase in "Capital expenditures".

The decrease in cash used for "Business acquisitions, net of cash acquired" is attributable to our acquisition of salt water disposal assets during the six months ended January 31, 2015, partially offset by acquisition activity during the six months ended January 31, 2016.

79

BLFG_EDPA1604387

Table of Contents

The increase in "Capital expenditures" is primarily due to a $9.3 million increase in Midstream operations growth projects.

Due to the mature nature of our Propane and related equipment sales operations, we have not incurred and do not anticipate significant fluctuations in maintenance capital expenditures. However, future fluctuations in growth capital expenditures could occur due to the opportunistic nature of these projects.

Due to the relatively new nature of our Midstream operations, we may experience significant fluctuations in maintenance capital expenditures as our facilities age and future fluctuations in growth capital expenditures could occur due to the opportunistic nature of these projects.

**Financing Activities**

Net cash used in financing activities was $4.2 million for the six months ended January 31, 2016, compared to net cash provided by financing activities of $85.7 million for the six months ended January 31, 2015. This decrease in cash flows from financing activities was primarily due to a $42.0 million decrease in proceeds from equity offerings, which were primarily used to fund acquisitions during the prior year period, a $19.1 million increase in distributions paid, a $22.0 million decrease in net credit facility and accounts receivable short term borrowings due to the decrease in working capital requirements resulting from the decrease in the wholesale cost of propane. The $46.4 million repurchase of common units during the current year was financed by borrowings reflected in the net increase of $41.2 million in long-term borrowings.

_Distributions_

Ferrellgas Partners paid a $0.5125 per unit quarterly distribution on all common units, as well as the related general partner distributions, totaling $102.7 million during the six months ended January 31, 2016 in connection with the distributions declared for the three months ended October 31, 2015 and July 31, 2015. The quarterly distribution of $0.5125 on all common units and the related general partner distribution for the three months ended January 31, 2016 totaling $50.7 million are expected to be paid on March 16, 2016 to holders of record on March 9, 2016.

_Secured credit facility_

On January 14, 2016, our operating partnership, Ferrellgas, L.P., executed a commitment increase supplement to its secured credit facility that increased the size of this facility from $600 million to $700 million. The commitment increase supplement did not change the interest rate or maturity date of the secured credit facility which remains at October, 2018.

As of January 31, 2016, we had total borrowings outstanding under our secured credit facility of $311.6 million, of which $225.4 million was classified as long-term debt. Additionally, Ferrellgas had $316.4 million of available borrowing capacity under our secured credit facility as of January 31, 2016. However, the debt incurrence limitation covenant under this facility limits additional borrowings to $162.1 million as of January 31, 2016.

Borrowings outstanding at January 31, 2016 under the secured credit facility had a weighted average interest rate of 3.7%. All borrowings under the secured credit facility bear interest, at our option, at a rate equal to either:

- for Base Rate Loans or Swing Line Loans, the Base Rate, which is defined as the higher of (i) the federal funds rate plus 0.50%, (ii) Bank of America's prime rate; or (iii) the Eurodollar Rate plus 1.00%; plus a margin varying from 0.75% to 1.75%; or
- for Eurodollar Rate Loans, the Eurodollar Rate, which is defined as the LIBOR Rate plus a margin varying from 1.75% to 2.75%.

As of January 31, 2016, the federal funds rate and Bank of America's prime rate were 0.34% and 3.50%, respectively. As of January 31, 2016, the one-month and three-month Eurodollar Rates were 0.48% and 0.70%, respectively.

In addition, an annual commitment fee is payable at a per annum rate ranging from 0.35% to 0.50% times the actual daily amount by which the secured credit facility exceeds the sum of (i) the outstanding amount of revolving credit loans and

BLFG_EDPA1604388

(ii) the outstanding amount of letter of credit obligations.

The obligations under this secured credit facility are secured by substantially all assets of the operating partnership, the general partner and certain subsidiaries of the operating partnership but specifically excluding (a) assets that are subject to the operating partnership's accounts receivable securitization facility, (b) the general partner's equity interest in Ferrellgas Partners

80

Table of Contents

and (c) equity interest in certain unrestricted subsidiaries. Such obligations are also guaranteed by the general partner and certain subsidiaries of the operating partnership.

Letters of credit outstanding at January 31, 2016 totaled $72.0 million and were used primarily to secure insurance arrangements and, to a lesser extent, product purchases. At January 31, 2016, we had remaining letter of credit capacity of $128.0 million.

All standby letter of credit commitments under our secured credit facility bear a per annum rate varying from 1.75% to 2.75% (as of January 31, 2016, the rate was 2.75%) times the daily maximum amount available to be drawn under such letter of credit. Letter of credit fees are computed on a quarterly basis in arrears.

*Accounts receivable securitization*

Ferrellgas Receivables, LLC is a consolidated subsidiary. Expenses associated with accounts receivable securitization transactions are recorded in "Interest expense" in the condensed consolidated statements of earnings. Additionally, borrowings and repayments associated with these transactions are recorded in "Cash flows from financing activities" in the condensed consolidated statements of cash flows.

Cash flows from our accounts receivable securitization facility decreased $35.0 million. We received net funding of $49.0 million from this facility during the six months ended January 31, 2016 as compared to receiving net funding of $84.0 million from this facility in the prior year period.

Our strategy is to maximize liquidity by utilizing the accounts receivable securitization facility along with borrowings under the secured credit facility. See additional discussion about the secured credit facility in "Financing Activities – Secured credit facility." Our utilization of the accounts receivable securitization facility is limited by the amount of accounts receivable that we are permitted to securitize according to the facility agreement. As of January 31, 2016, we had received cash proceeds of $119.0 million related to the securitization of our trade accounts receivable, with no remaining capacity to receive additional proceeds. As of January 31, 2016, the weighted average interest rate was 2.9%. As our trade accounts receivable increase during the winter heating season, the securitization facility permits us to receive greater proceeds as eligible trade accounts receivable increases, thereby providing additional cash for working capital needs.

*Common unit repurchase*

On November 13, 2015, Ferrellgas Partners repurchased approximately 2.4 million common units from Jamex Marketing, LLC, for approximately $45.9 million. Ferrellgas paid a total of approximately $1.0 million to the general partner in connection with this transaction. Both transactions were financed by borrowings on our secured credit facility.

*The operating partnership*

The financing activities discussed above also apply to the operating partnership except for the repurchase of common units as discussed above, and cash flows related to distributions, as discussed below.

*Distributions*

The operating partnership paid cash distributions of $158.9 million and $92.3 million during the six months ended January 31, 2016 and 2015, respectively. On November 13, 2015, the operating partnership distributed $46.8 million and $0.4 million to Ferrellgas Partners and the general partner, respectively, using proceeds from its secured credit facility. Ferrellgas Partners utilized these funds primarily to repurchase approximately 2.4 million common units from Jamex Marketing, LLC. The operating partnership expects to pay cash distributions of $51.3 million on March 16, 2016.

**Critical Accounting Estimates**

The preparation of financial statements in conformity with GAAP requires us to establish accounting policies and make estimates and assumptions that affect our reported amounts of assets and liabilities at the date of the consolidated financial statements. These financial statements include some estimates and assumptions that are based on informed

CONFIDENTIAL

BLFG_EDPA1604390

judgments and estimates of management. We evaluate our policies and estimates on an on-going basis and discuss the development, selection and disclosure of critical accounting policies with the Audit Committee of the Board of Directors of our general partner. Predicting future events is inherently an imprecise activity and as such requires the use of judgment. Our consolidated financial statements may differ based upon different estimates and assumptions.  Additional information regarding Ferrellgas' critical accounting estimates is included in Item 7 of our Annual Report on Form 10-K for the year ended July 31, 2015.

81

BLFG_EDPA1604391

Table of Contents

As discussed in Item 7 of our Annual Report on Form 10-K for the year ended July 31, 2015, we have identified goodwill impairment as a critical accounting estimate due to the degree of judgment inherent in testing our reporting units for impairment testing. We have five reporting units, of which three have goodwill that is subject to at least an annual goodwill impairment test.

In the first step of the test, the carrying value of each reporting unit is determined by assigning the assets and liabilities, including existing goodwill and intangible assets, to those reporting units as of the date of evaluation. To the extent a reporting unit's carrying value exceeds it fair value, the second step of the impairment test must be performed. In the second step, the implied fair value of the goodwill is determined by calculating the excess, if any, of the reporting unit's fair value over the fair value of all of its assets (including any unrecognized intangible assets) and liabilities. If the carrying value of goodwill is greater than the implied fair value of goodwill, that excess is recorded as an impairment charge.

During the three months ended January 31, 2016, we completed the annual impairment test for our Retail, Products and Midstream - crude oil logistics reporting units. We estimated the fair values of the reporting units tested by weighing the market and income approaches. These approaches, which are based on significant unobservable inputs, include numerous estimates and key assumptions, including forecasted cash flows, discount rates, growth rates and comparable multiples from other companies and require us to make certain estimates regarding economic factors and the future profitability of our business. Although we believe our assumptions are reasonable, if actual results vary from our estimates, we may suffer material impairments in future periods.

Based on these tests, we determined that the estimated fair values of each reporting unit exceeded its respective carrying value, thus no impairments were recorded during the three months ended January 31, 2016. We applied a hypothetical 10% decline in the fair value of each of our reporting units, which as of our testing date would not have triggered additional impairment testing.

**Disclosures about Effects of Transactions with Related Parties**

We have no employees and are managed and controlled by our general partner. Pursuant to our partnership agreements, our general partner is entitled to reimbursement for all direct and indirect expenses incurred or payments it makes on our behalf, and all other necessary or appropriate expenses allocable to us or otherwise reasonably incurred by our general partner in connection with operating our business. These reimbursable costs, which totaled $129.4 million for the six months ended January 31, 2016, include operating expenses such as compensation and benefits paid to employees of our general partner who perform services on our behalf as well as related general and administrative expenses.

Jamex Marketing, LLC, in connection with a ten-year transportation and logistics agreement, enters into transactions with the operating partnership and its subsidiaries. Bridger provides crude oil logistics services for Jamex Marketing, LLC, including the transportation and storage of crude oil by truck, terminal and pipeline. During the three and six months ended January 31, 2016, Ferrellgas' total revenues from these transactions were $5.7 million and $10.1 million, respectively. During the three and six months ended January 31, 2016, Ferrellgas' total cost of sales from these transactions were $1.0 million and $1.6 million, respectively. There was no activity for the three and six months ended January 31, 2015. The amounts due from and due to Jamex Marketing, LLC at January 31, 2016, were $1.5 million and $0.1 million, respectively. The amounts due from and due to Jamex Marketing, LLC at July 31, 2015, were $4.8 million and $4.2 million, respectively.

See "Liquidity and Capital Resources - Financing Activities - Common unit repurchase" for discussion about the repurchase of common units from Jamex Marketing, LLC.

Related party common unitholder information consisted of the following:

| | Common unit ownership at January 31, 2016 | | Distributions (in thousands) paid during the six months ended January 31, 2016 |
|---|---|---|---|
| Ferrell Companies (1) | 22,529,361 | $ | 23,092 |
| FCI Trading Corp. (2) | 195,686 | | 200 |

| | | |
|---|---|---|
| Ferrell Propane, Inc. (3) | 51,204 | 52 |
| James E. Ferrell (4)(6) | 4,763,475 | 4,882 |
| James H. Ballengee (5)(6) | 6,479,392 | 8,559 |

(1) Ferrell Companies is the owner of the general partner and is an approximate 23.0% direct owner of Ferrellgas Partners' common units and thus a related party. Ferrell Companies also beneficially owns 195,686 and 51,204 common units of

82

BLFG_EDPA1604393

Table of Contents

Ferrellgas Partners held by FCI Trading Corp. ("FCI Trading") and Ferrell Propane, Inc. ("Ferrell Propane"), respectively, bringing Ferrell Companies' beneficial ownership to 23.2% at January 31, 2016.

(2) FCI Trading is an affiliate of the general partner and thus a related party.

(3) Ferrell Propane is controlled by the general partner and thus a related party.

(4) James E. Ferrell is the Chairman of the Board of Directors of the general partner and thus a related party. JEF Capital Management owns 4,758,859 of these common units and is wholly-owned by the James E. Ferrell Revocable Trust Two for which James E. Ferrell is the trustee and sole beneficiary. The remaining 4,616 common units are held by Ferrell Resources Holding, Inc., which is wholly-owned by the James E. Ferrell Revocable Trust One, for which James E. Ferrell is the trustee and sole beneficiary.

(5) Jamex Marketing, LLC, is the unitholder of record of these common units, with whom Bridger regularly conducts business in their normal operations.

(6) Beneficially owned limited partner units are based on the most recent Schedule 13G, Schedule 13D or Section 16 SEC filing.

During the six months ended January 31, 2016, Ferrellgas Partners and the operating partnership together paid the general partner distributions of $2.6 million.

On March 16, 2016, Ferrellgas Partners expects to pay distributions to Ferrell Companies, FCI Trading Corp., Ferrell Propane, Inc., James E. Ferrell (indirectly), James H. Ballengee (indirectly), and the general partner of $11.5 million, $0.1 million, $26 thousand, $2.4 million, $3.7 million and $0.5 million, respectively.

**ITEM 3.    QUANTITATIVE AND QUALITATIVE DISCLOSURES ABOUT MARKET RISK**

We did not enter into any risk management trading activities during the six months ended January 31, 2016. Our remaining market risk sensitive instruments and positions have been determined to be "other than trading."

*Commodity price risk management*

Our risk management activities primarily attempt to mitigate price risks related to the purchase, storage, transport and sale of propane generally in the contract and spot markets from major domestic energy companies on a short-term basis. We attempt to mitigate these price risks through the use of financial derivative instruments and forward propane purchase and sales contracts.

Our risk management strategy involves taking positions in the forward or financial markets that are equal and opposite to our positions in the physical products market in order to minimize the risk of financial loss from an adverse price change. This risk management strategy is successful when our gains or losses in the physical product markets are offset by our losses or gains in the forward or financial markets. Propane related financial derivatives are designated as cash flow hedges.

Our risk management activities include the use of financial derivative instruments including, but not limited to, price swaps, options, futures and basis swaps to seek protection from adverse price movements and to minimize potential losses. We enter into these financial derivative instruments directly with third parties in the over-the-counter market and with brokers who are clearing members with the New York Mercantile Exchange. We also enter into forward propane purchase and sales contracts with counterparties. These forward contracts qualify for the normal purchase normal sales exception within GAAP guidance and are therefore not recorded on our financial statements until settled.

Our risk management activities also attempt to mitigate price risks related to our crude oil line fill and inventory. We attempt to mitigate these price risks through the use of financial derivative instruments.

Our risk management strategy involves taking positions in the financial markets that are equal to the forecasted crude oil line fill and inventory volume in order to minimize the risk of inventory price change. This risk management strategy locks in our sales price and is successful when our gains or losses on inventory are offset by our losses or gains in the financial markets. Our crude oil line fill financial derivatives are not designated as cash flow hedges.

*Transportation Fuel Price Risk*

BLFG_EDPA1604394

Our risk management activities also attempt to mitigate price risks related to the purchase of gasoline and diesel fuel for use in the transport of propane from retail fueling stations. We attempt to mitigate these price risks through the use of financial derivative instruments.

Our risk management strategy involves taking positions in the financial markets that are not more than the forecasted purchases of fuel for our internal use in the retail and supply propane delivery fleet in order to minimize the risk of decreased earnings from an adverse price change. This risk management strategy locks in our purchase price and is successful when our gains or losses in the physical product markets are offset by our losses or gains in the financial markets. Our transport fuel financial derivatives are not designated as cash flow hedges.

83

Table of Contents

*Risk Policy and Sensitivity Analysis*

Market risks associated with energy commodities are monitored daily by senior management for compliance with our commodity risk management policy. This policy includes an aggregate dollar loss limit and limits on the term of various contracts. We also utilize volume limits for various energy commodities and review our positions daily where we remain exposed to market risk, so as to manage exposures to changing market prices.

We have prepared a sensitivity analysis to estimate the exposure to market risk of our energy commodity positions. Forward contracts, futures, swaps and options outstanding as of January 31, 2016 and July 31, 2015, that were used in our risk management activities were analyzed assuming a hypothetical 10% adverse change in prices for the delivery month for all energy commodities. The potential loss in future earnings from these positions due to a 10% adverse movement in market prices of the underlying energy commodities was estimated at $11.4 million and $11.3 million as of January 31, 2016 and July 31, 2015, respectively. The preceding hypothetical analysis is limited because changes in prices may or may not equal 10%, thus actual results may differ. Our sensitivity analysis does not include the anticipated transactions associated with these transactions, which we anticipate will be 100% effective.

*Credit risk*

We maintain credit policies with regard to our counterparties that we believe significantly minimize overall credit risk. These policies include an evaluation of counterparties' financial condition (including credit ratings), and entering into agreements with counterparties that govern credit guidelines.

These counterparties consist of major energy companies who are suppliers, marketers, wholesalers, retailers, end users and financial institutions. The overall impact due to certain changes in economic, regulatory and other events may impact our overall exposure to credit risk, either positively or negatively in that counterparties may be similarly impacted. Based on our policies, exposures, credit and other reserves, management does not anticipate a material adverse effect on financial position or results of operations as a result of counterparty performance.

*Interest rate risk*

At January 31, 2016, we had $430.6 million in variable rate secured credit facility and collateralized note payable borrowings. We also have an interest rate swap that hedges a portion of the interest rate risk associated with these variable rate borrowings, as discussed in the table below. Thus, assuming a one percent increase in our variable interest rate, our interest rate risk related to these borrowings would result in a reduction to future earnings of $2.6 million for the twelve months ending January 31, 2016. The preceding hypothetical analysis is limited because changes in interest rates may or may not equal one percent, thus actual results may differ. We manage a portion of our interest rate exposure by utilizing interest rate swaps. To the extent that we have debt with variable interest rates that is not hedged, our results of operations, cash flows and financial condition could be materially adversely affected by significant increases in interest rates.

We also manage a portion of our interest rate exposure associated with our fixed rate debt by utilizing an interest rate swap. A hypothetical one percent change in interest rates would result in a reduction to future earnings of $1.4 million for the twelve months ending January 31, 2016.

As discussed above, the following interest rate swaps are outstanding as of January 31, 2016, and are all designated as hedges for accounting purposes:

| Term | Notional Amount(s) (in thousands) | Type |
| --- | --- | --- |
| May 2021 | $140,000 | Pay a floating rate and receive a fixed rate of 6.50% |
| Aug 2018 | $175,000 and $100,000 | Pay a fixed rate of 1.95% and receive a floating rate |

**ITEM 4.    CONTROLS AND PROCEDURES**

An evaluation was performed by the management of Ferrellgas Partners, L.P., Ferrellgas Partners Finance Corp., Ferrellgas, L.P., and Ferrellgas Finance Corp., with the participation of the principal executive officer and principal financial officer of our general partner, of the effectiveness of our disclosure controls and procedures. Based on that evaluation, our management, including our principal executive officer and principal financial officer, concluded that our disclosure controls and procedures, as defined in Rules 13a-15(e) or 15d-15(e) under the Exchange Act, were effective.

84

BLFG_EDPA1604397

Table of Contents

The management of Ferrellgas Partners, L.P., Ferrellgas Partners Finance Corp., Ferrellgas, L.P., and Ferrellgas Finance Corp. does not expect that our disclosure controls and procedures will prevent all errors and all fraud. The design of a control system must reflect the fact that there are resource constraints, and the benefits of controls must be considered relative to their costs. Based on the inherent limitations in all control systems, no evaluation of controls can provide absolute assurance that all control issues and instances of fraud, if any, within the above mentioned partnerships and corporations have been detected. These inherent limitations include the realities that judgments in decision-making can be faulty and that breakdowns can occur because of simple errors or mistakes. Additionally, controls can be circumvented by the individual acts of some persons, by collusion of two or more people, or by management override of the controls. The design of any system of controls also is based in part upon certain assumptions about the likelihood of future events. Therefore, a control system, no matter how well conceived and operated, can provide only reasonable, not absolute, assurance that the objectives of the control system are met. Our disclosure controls and procedures are designed to provide such reasonable assurances of achieving our desired control objectives, and the principal executive officer and principal financial officer of our general partner have concluded, as of January 31, 2016, that our disclosure controls and procedures are effective in achieving that level of reasonable assurance.

Other than changes that have resulted or may result from our business combination during the year ended July 31, 2015, as discussed below, there have been no changes in our internal control over financial reporting (as defined in Rule 13(a) - 15(f) of the Exchange Act) during the most recent fiscal quarter ended January 31, 2016 that have materially affected, or are reasonably likely to materially affect, our internal control over financial reporting.

We acquired Bridger Logistics, LLC on June 24, 2015, as described in Note C - Business Combinations to our condensed consolidated financial statements. At this time, we continue to evaluate the business and internal controls and processes of Bridger Logistics, LLC and are making various changes to its operating and organizational structure based on our business plan. We are in the process of implementing our internal control structure over this acquired business. Our evaluation and integration efforts related to those operations have continued into fiscal 2016.

85

BLFG_EDPA1604398

## PART II - OTHER INFORMATION

### ITEM 1.   LEGAL PROCEEDINGS

Our operations are subject to all operating hazards and risks normally incidental to handling, storing, transporting and otherwise providing for use by consumers of combustible liquids such as propane and crude oil. As a result, at any given time, we can be threatened with or named as a defendant in various lawsuits arising in the ordinary course of business. Other than as discussed below, we are not a party to any legal proceedings other than various claims and lawsuits arising in the ordinary course of business. It is not possible to determine the ultimate disposition of these matters; however, management is of the opinion that there are no known claims or contingent claims that are reasonably expected to have a material adverse effect on the consolidated financial condition, results of operations and cash flows.

We have been named as a defendant, along with a competitor, in putative class action lawsuits filed in multiple jurisdictions. The lawsuits allege that we and a competitor coordinated in 2008 to reduce the fill level in barbeque cylinders and combined to persuade a common customer to accept that fill reduction, resulting in increased cylinder costs to retailers and end-user customers in violation of federal and certain state antitrust laws. The lawsuits seek treble damages, attorneys' fees, injunctive relief and costs on behalf of the putative class. These lawsuits have been consolidated into one case by a multidistrict litigation panel. We believe we have strong defenses to the claims and intend to vigorously defend against the consolidated case. We do not believe loss is probable or reasonably estimable at this time related to the putative class action lawsuit.

In addition, putative class action cases have been filed in California relating to residual propane remaining in the tank after use. We believe we have strong defenses to the claims and intend to vigorously defend against the consolidated case. We do not believe loss is probable or reasonably estimable at this time related to the putative class action lawsuit.

### ITEM 1A.   RISK FACTORS

There have been no material changes from the risk factors set forth under Part I, Item 1A. "Risk Factors" in our Annual Report on Form 10-K for fiscal 2015 filed with the SEC on September 29, 2015 and under Part II, Item 1A. "Risk Factors" in our Quarterly Report on Form 10-Q for the three months ended October 31, 2015 filed with the SEC on December 9, 2015.

### ITEM 2.   UNREGISTERED SALES OF EQUITY SECURITIES AND USE OF PROCEEDS

On November 13, 2015 Ferrellgas Partners, L.P repurchased approximately 2.4 million common units from Jamex Marketing, LLC, funded by approximately $45.9 million in proceeds from the secured credit facility.

| Period | Total Number of Units Purchased | Average Price Paid per Unit | Total Number of Units Purchased as Part of Publicly Announced Plans or Programs | Maximum Number (or Dollar Value) of Units that May Yet Be Purchased Under the Plans or Programs |
|---|---|---|---|---|
| November 1 - November 30, 2015 | 2,385,724 | $ 19.24 | — | — |
| December 1 - December 31, 2015 | — | — | — | — |
| January 1 - January 31, 2015 | — | — | — | — |

.

BLFG_EDPA1604399

**ITEM 3.   DEFAULTS UPON SENIOR SECURITIES**

None.

86

                                      **BLFG_EDPA1604400**

Table of Contents

**ITEM 4.   MINE SAFETY DISCLOSURES**

Not applicable.

**ITEM 5.   OTHER INFORMATION**

None.

87

Table of Contents

## ITEM 6.   EXHIBITS

The exhibits listed below are furnished as part of this Quarterly Report on Form 10-Q. Exhibits required by Item 601 of Regulation S-K of the Securities Act, which are not listed, are not applicable.

| Exhibit Number | Description |
|---|---|
| @ 2.1 | Purchase and Sale Agreement, dated May 29, 2015, by and between Ferrellgas Partners, L.P. and Bridger, L.L.C. Incorporated by reference to Exhibit 2.1 to our Current Report on Form 8-K filed June 1, 2015. |
| 3.1 | Certificate of Limited Partnership of Ferrellgas Partners, L.P. Incorporated by reference to Exhibit 3.1 to our Annual Report on Form 10-K filed September 29, 2015. |
| 3.2 | Fourth Amended and Restated Agreement of Limited Partnership of Ferrellgas Partners, L.P. dated as of February 18, 2003. Incorporated by reference to Exhibit 3.1 to our registration statement on Form S-3 filed March 6, 2009. |
| 3.3 | First Amendment to Fourth Amended and Restated Agreement of Limited Partnership of Ferrellgas Partners, L.P. dated as of March 8, 2005. Incorporated by reference to Exhibit 3.2 to our registration statement on Form S-3 filed March 6, 2009. |
| 3.4 | Second Amendment to Fourth Amended and Restated Agreement of Limited Partnership of Ferrellgas Partners, L.P. dated as of June 29, 2005. Incorporated by reference to Exhibit 3.3 to our registration statement on Form S-3 filed March 6, 2009. |
| 3.5 | Third Amendment to Fourth Amended and Restated Agreement of Limited Partnership of Ferrellgas Partners, L.P. dated as of October 11, 2006. Incorporated by reference to Exhibit 3.4 to our registration statement on Form S-3 filed March 6, 2009. |
| 3.6 | Certificate of Incorporation of Ferrellgas Partners Finance Corp. filed with the Delaware Division of Corporations on March 28, 1996. Incorporated by reference to Exhibit 3.6 to our registration statement on Form S-3 filed March 6, 2009. |
| 3.7 | Bylaws of Ferrellgas Partners Finance Corp. adopted as of April 1, 1996. Incorporated by reference to Exhibit 3.7 to our registration statement on Form S-3 filed March 6, 2009. |
| 3.8 | Certificate of Limited Partnership of Ferrellgas, L.P. Incorporated by reference to Exhibit 3.9 to our Annual Report on Form 10-K filed September 29, 2015. |
| 3.9 | Third Amended and Restated Agreement of Limited Partnership of Ferrellgas, L.P. dated as of April 7, 2004. Incorporated by reference to Exhibit 3.5 to our registration statement on Form S-3 filed March 6, 2009. |
| 3.10 | Certificate of Incorporation of Ferrellgas Finance Corp. filed with the Delaware Division of Corporations on January 16, 2003. Incorporated by reference to Exhibit 3.8 to our registration statement on Form S-3 filed March 6, 2009. |
| 3.11 | Bylaws of Ferrellgas Finance Corp. adopted as of January 16, 2003. Incorporated by reference to Exhibit 3.9 to our registration statement on Form S-3 filed March 6, 2009. |
| 4.1 | Specimen Certificate evidencing Common Units representing Limited Partner Interests. Incorporated by reference to Exhibit A of Exhibit 3.1 to our registration statement on Form S-3 filed March 6, 2009. |
| 4.2 | Indenture dated as of November 4, 2013 with form of Note attached, by and among Ferrellgas, L.P., Ferrellgas Finance Corp. and U.S. Bank National Association, as trustee, relating to $475 million aggregate amount of the Registrant's 6 3/4% Senior Notes due 2022. Incorporated by reference to Exhibit 4.1 to our Current Report on Form 8-K filed November 5, 2013. |
| 4.3 | Indenture dated as of April 13, 2010, among Ferrellgas Partners, L.P., Ferrellgas Partners Finance Corp. and U.S. Bank National Association, as trustee, relating to $280 million aggregate amount of the Registrant's 8 5/8% Senior Notes due 2020. Incorporated by reference to Exhibit 4.1 to our Current Report on Form 8-K filed April 13, 2010. |
| 4.4 | First Supplemental Indenture dated as of April 13, 2010, with form of Note attached, by and among Ferrellgas Partners, L.P., Ferrellgas Partners Finance Corp. and U.S. Bank National Association, as trustee, relating to $280 million aggregate amount of the Registrant's 8 5/8% Senior Notes due 2020. Incorporated by reference to Exhibit 4.2 to our Current Report on Form 8-K filed April 13, 2010. |
| 4.5 | Indenture dated as of November 24, 2010, by and among Ferrellgas, L.P., Ferrellgas Finance Corp. and U.S. Bank National Association, as trustee, relating to $500 million aggregate amount of the Registrant's 6 1/2% Senior Notes due 2021. Incorporated by reference to Exhibit 4.1 to our Current Report on Form 8-K filed November 30, 2010. |
| 4.6 | Registration Rights Agreement dated as of December 17, 1999, by and between Ferrellgas Partners, L.P. and Williams Natural Gas Liquids, Inc. Incorporated by reference to Exhibit 4.6 to our Annual Report on Form 10-K filed September 29, 2014. |
| 4.7 | First Amendment to Registration Rights Agreement dated as of March 14, 2000, by and between Ferrellgas Partners, L.P. and Williams Natural Gas Liquids, Inc. Incorporated by reference to Exhibit 4.7 to our Annual Report on Form 10-K filed September 29, 2014. |

E-1

BLFG_EDPA1604402

Table of Contents

| | |
|---|---|
| 4.8 | Second Amendment to Registration Rights Agreement dated as of April 6, 2001, by and between Ferrellgas Partners, L.P. and The Williams Companies, Inc. Incorporated by reference to Exhibit 4.8 to our Annual Report on Form 10-K filed September 29, 2014. |
| 4.9 | Third Amendment to Registration Rights Agreement dated as of June 29, 2005, by and between Ferrellgas Partners, L.P. and JEF Capital Management, Inc. Incorporated by reference to Exhibit 4.13 to our Quarterly Report on Form 10-Q filed June 9, 2010. |
| 4.10 | Indenture, dated June 8, 2015, by and among Ferrellgas, L.P., Ferrellgas, Finance Corp. the subsidiary guarantors party thereto, and U.S. Bank National Association, as trustee, relating to $500 million aggregate amount of the Registrant's 6 3/4% Senior Notes due 2023. Incorporated by reference to Exhibit 4.1 to our Current Report on Form 8-K filed June 8, 2015. |
| 4.11 | Registration Rights Agreement, dated as of June 8, 2015, by and among Ferrellgas, L.P., Ferrellgas Finance Corp. and J.P. Morgan Securities L.L.C., as representative of the several initial purchasers. Incorporated by reference to Exhibit 4.2 to our Current Report on Form 8-K filed June 8, 2015 |
| 4.12 | Registration Rights Agreement, dated as of June 24, 2015 among Ferrellgas Partners, L.P., Jamex Marketing, LLC, Rios Holdings, Inc. and Gamboa Enterprises, LLC. Incorporated by reference to Exhibit 10.1 to our Current Report on Form 8-K filed June 24, 2015. |
| 10.1 | Credit Agreement dated as of November 2, 2009, among Ferrellgas, L.P. as the borrower, Ferrellgas, Inc. as the general partner of the borrower, Bank of America, N.A. as administrative agent, swing line lender and L/C issuer, and the lenders party hereto. Incorporated by reference to Exhibit 10.1 to our Annual Report on Form 10-K filed September 29, 2014. |
| 10.2 | Amendment No. 1 to Credit Agreement dated as of September 23, 2011, by and among Ferrellgas, L.P. as the borrower, Ferrellgas, Inc. as the general partner of the borrower, Bank of America, N.A. as administrative agent, swing line lender and L/C issuer, and the lenders party hereto. Incorporated by reference to Exhibit 10.2 to our Annual Report on Form 10-K filed September 26, 2011. |
| 10.3 | Amendment No. 2 to Credit Agreement dated as of October 21, 2013, by and among Ferrellgas, L.P. as the borrower, Ferrellgas, Inc. as the general partner of the borrower, Bank of America, N.A. as administrative agent, swing line lender and L/C issuer, and the lenders party hereto. Incorporated by reference to Exhibit 10.1 to our Current Report on Form 8-K filed October 23, 2013. |
| 10.4 | Amendment No. 3 to Credit Agreement dated as of June 6, 2014, by and among Ferrellgas, L.P. as the borrower, Ferrellgas, Inc. as the general partner of the borrower, Bank of America, N.A. as administrative agent, swing line lender and L/C issuer, and the lenders party hereto. Incorporated by reference to Exhibit 10.1 to our Current Report on Form 8-K filed June 9, 2014. |
| 10.5 | Amendment No. 4 to Credit Agreement and Amendment No. 2 to Security Agreement, dated as of May 29, 2015, by and among Ferrellgas, L.P. as the borrower, Ferrellgas, Inc. as the general partner of the borrower, Bank of America, N.A. as administrative agent, swing line lender and L/C issuer, and the lenders party hereto. Incorporated by reference to Exhibit 10.5 to our Current Report on Form 8-K filed June 9, 2015. |
| 10.6 | Amended and Restated Receivable Sale Agreement dated as of January 19, 2012, between Ferrellgas, L.P. and Blue Rhino Global Sourcing, Inc., as originators, and Ferrellgas Receivables, LLC, as buyer. Incorporated by reference to Exhibit 10.1 to our Current Report on Form 8-K filed January 20, 2012. |
| 10.7 | Receivables Purchase Agreement dated as of January 19, 2012, among Ferrellgas Receivables, LLC, as seller, Ferrellgas, L.P., as servicer, the purchasers from time to time party hereto, Fifth Third Bank and SunTrust Bank, as co-agents, and Wells Fargo Bank, N.A., as administrative agent. Incorporated by reference to Exhibit 10.2 to our Current Report on Form 8-K filed January 20, 2012. |
| 10.8 | First Amendment to Receivables Purchase Agreement dated as of April 30, 2012, among Ferrellgas Receivables, LLC, as seller, Ferrellgas, L.P., as servicer, the purchasers from time to time party hereto, Fifth Third Bank and SunTrust Bank, as co-agents, and Wells Fargo Bank, N.A., as administrative agent. Incorporated by reference to Exhibit 10.5 to our Quarterly Report on Form 10-Q filed June 8, 2012. |
| # 10.9 | Ferrell Companies, Inc. Supplemental Savings Plan, as amended and restated effective January 1, 2010. Incorporated by reference to Exhibit 10.14 to our Quarterly Report on Form 10-Q filed March 10, 2010. |
| # 10.10 | Ferrell Companies, Inc. 1998 Incentive Compensation Plan, as amended and restated effective October 11, 2004. Incorporated by reference to Exhibit 10.9 to our Annual Report on Form 10-K filed September 29, 2014. |
| # 10.11 | Amendment to Ferrell Companies, Inc. 1998 Incentive Compensation Plan, dated as of March 7, 2010. Incorporated by reference to Exhibit 10.7 to our Quarterly Report on Form 10-Q filed June 9, 2010. |
| # 10.12 | Employment, Confidentiality, and Noncompete Agreement dated as of July 17, 1998 by and among Ferrell Companies, Inc. as the company, Ferrellgas, Inc. as the company, James E. Ferrell as the executive and LaSalle National Bank as trustee of the Ferrell Companies, Inc. Employee Stock Ownership Trust. Incorporated by reference to Exhibit 10.11 to our Annual Report on Form 10-K filed September 29, 2014. |
| # 10.13 | Employment Agreement dated as of August 10, 2009 by and between Ferrellgas, Inc. as the company and Stephen L. Wambold as the executive. Incorporated by reference to Exhibit 10.13 to our Annual Report on Form 10-K filed September 29, 2014. |
| # 10.14 | Employment Agreement dated as of August 10, 2009 by and between Ferrellgas, Inc. as the company and James R. VanWinkle as the executive. Incorporated by reference to Exhibit 10.14 to our Annual Report on Form 10-K filed September 29, 2014. |

E-2

BLFG_EDPA1604403

Table of Contents

| # | 10.15 | Employment Agreement dated as of August 10, 2009 by and between Ferrellgas, Inc. as the company and Tod Brown as the executive. Incorporated by reference to Exhibit 10.15 to our Annual Report on Form 10-K filed September 29, 2014. |
|---|-------|---|
| # | 10.16 | Employment Agreement dated as of August 10, 2009 by and between Ferrellgas, Inc. as the company and George L. Koloroutis as the executive. Incorporated by reference to Exhibit 10.16 to our Annual Report on Form 10-K filed September 29, 2014. |
| # | 10.17 | Agreement and Release dated as of January 19, 2012 by and between Ferrellgas, Inc. as the company and George L. Koloroutis as the executive. Incorporated by reference to Exhibit 10.3 to our Current Report on Form 8-K filed January 20, 2012. Incorporated by reference to Exhibit 10.18 to our Annual Report on Form 10-K filed September 29, 2014. |
| # | 10.18 | Employment Agreement dated as of September 25, 2013 by and between Ferrell Companies, Inc. as the company and Boyd H. McGathey as the executive. Incorporated by reference to Exhibit 10.17 to our Annual Report on Form 10-K filed September 26, 2013. |
|   | 10.19 | ISDA 2002 Master Agreement and Schedule to the 2002 ISDA Master Agreement both dated as of May 3, 2012 together with three Confirmation of Swap Transaction documents each dated as of May 8, 2012, all between SunTrust Bank and Ferrellgas, L.P. Incorporated by reference to Exhibit 10.17 to our Quarterly Report on Form 10-Q filed June 8, 2012. |
| # | 10.20 | Form of Director/Officer Indemnification Agreement, by and between Ferrellgas, Inc. and each director and executive officer. Incorporated by reference to Exhibit 10.16 to our Quarterly Report on Form 10-Q filed March 9, 2012. |
|   | 10.21 | Membership interest purchase agreement dated May 1, 2014, among Ferrellgas, L.P. and the former members of Sable Environmental LLC and Sable SWD 2 LLC. Incorporated by reference to Exhibit 2.1 to our Current Report on Form 8-K filed May 1, 2014. |
| # | 10.22 | Agreement and Release dated as of January 27, 2015 by and between Ferrellgas, Inc. as the company and J. Ryan VanWinkle as the executive. Incorporated by reference to Exhibit 10.1 to our Current Report on Form 8-K filed January 28, 2015. |
| # | 10.23 | Ferrell Companies, Inc. 2015 Deferred Appreciation Rights Plan, dated as of July 31, 2015. Incorporated by reference to Exhibit 10.23 to our Annual Report on Form 10-K filed September 29, 2015. |
| # | 10.24 | Employment agreement dated as of July 10, 2015 by and between Ferrellgas, Inc. as the company and Alan C. Heitmann as the executive. Incorporated by reference to Exhibit 10.1 to our Current Report on Form 8-K filed July 15, 2015. |
| # | 10.25 | Employment agreement dated as of May 29, 2015 by and between Ferrellgas, Inc. as the company and Julio E. Rios, II as the executive. Incorporated by reference to Exhibit 10.25 to our Annual Report on Form 10-K filed September 29, 2015. |
| # | 10.26 | Employment agreement dated as of May 29, 2015 by and between Ferrellgas, Inc. as the company and Jeremy H. Gamboa as the executive. Incorporated by reference to Exhibit 10.26 to our Annual Report on Form 10-K filed September 29, 2015. |
| # | 10.27 | Employment agreement dated as of May 28, 2015 by and between Ferrellgas, Inc. as the company and Thomas M. Van Buren as the executive. Incorporated by reference to Exhibit 10.27 to our Annual Report on Form 10-K filed September 29, 2015. |
| + | 10.28 | Transportation Logistics Agreement, dated May 29, 2015, by and between Ferrellgas Partners, L.P. and Bridger, L.L.C. Incorporated by reference to Exhibit 10.28 to our Annual Report on Form 10-K filed September 29, 2015. |
| # | 10.29 | Agreement and Release dated as of October 21, 2015 by and between Ferrellgas, Inc., Ferrell Companies, Inc., Ferrellgas Partners, L.P., Ferrellgas, L.P. and Boyd H. McGathey as the executive. Incorporated by reference to Exhibit 10.1 to our Current Report on Form 8-K filed October 22, 2015. |
|   | 10.30 | Common Unit Repurchase Agreement, dated as of November 13, 2015, by and between Jamex Marketing, LLC and Ferrellgas Partners, L.P. Incorporated by reference to Exhibit 10.1 to our Current Report on Form 8-K filed November 13, 2015. |
| * | 31.1 | Certification of Ferrellgas Partners, L.P. pursuant to Rule 13a-14(a) or Rule 15d-14(a) of the Exchange Act. |
| * | 31.2 | Certification of Ferrellgas Partners Finance Corp. pursuant to Rule 13a-14(a) or Rule 15d-14(a) of the Exchange Act. |
| * | 31.3 | Certification of Ferrellgas, L.P. pursuant to Rule 13a-14(a) or Rule 15d-14(a) of the Exchange Act. |
| * | 31.4 | Certification of Ferrellgas Finance Corp. pursuant to Rule 13a-14(a) or Rule 15d-14(a) of the Exchange Act. |
| * | 32.1 | Certification of Ferrellgas Partners, L.P. pursuant to 18 U.S.C. Section 1350. |
| * | 32.2 | Certification of Ferrellgas Partners Finance Corp. pursuant to 18 U.S.C. Section 1350. |
| * | 32.3 | Certification of Ferrellgas, L.P. pursuant to 18 U.S.C. Section 1350. |
| * | 32.4 | Certification of Ferrellgas Finance Corp. pursuant to 18 U.S.C. Section 1350. |

E-3

BLFG_EDPA1604404

Table of Contents

| | | |
|---|---|---|
| * | 101.INS | XBRL Instance Document. |
| * | 101.SCH | XBRL Taxonomy Extension Schema Document. |
| * | 101.CAL | XBRL Taxonomy Extension Calculation Linkbase Document. |
| * | 101.DEF | XBRL Taxonomy Extension Definition Linkbase Document. |
| * | 101.LAB | XBRL Taxonomy Extension Label Linkbase Document. |
| * | 101.PRE | XBRL Taxonomy Extension Presentation Linkbase Document. |

| | |
|---|---|
| * | Filed herewith |
| # | Management contracts or compensatory plans. |
| @ | Exhibits and Schedules have been omitted pursuant to Item 601(b)(2) of Regulation S-K. A list of these Exhibits and Schedules is included in the index of each Purchase and Sale Agreement. Ferrellgas agrees to furnish a supplemental copy of any such omitted Exhibit or Schedule to the SEC upon request. |
| + | Confidential treatment has been granted with respect to certain portions of this exhibit. Omitted portions have been filed separately with the SEC. |

E-4

CONFIDENTIAL

BLFG_EDPA1604405

Table of Contents

## SIGNATURES

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrants have duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

FERRELLGAS PARTNERS, L.P.

By Ferrellgas, Inc. (General Partner)

Date:  March 10, 2016                    By    /s/ Alan C. Heitmann

Alan C. Heitmann

Executive Vice President; Chief Financial Officer; Treasurer (Principal Financial and Accounting Officer)

FERRELLGAS PARTNERS FINANCE CORP.

Date:  March 10, 2016                    By    /s/ Alan C. Heitmann

Alan C. Heitmann

Chief Financial Officer and Sole Director

FERRELLGAS, L.P.

By Ferrellgas, Inc. (General Partner)

Date:  March 10, 2016                    By    /s/ Alan C. Heitmann

Alan C. Heitmann

Executive Vice President; Chief Financial Officer; Treasurer (Principal Financial and Accounting Officer)

FERRELLGAS FINANCE CORP.

Date:  March 10, 2016                    By    /s/ Alan C. Heitmann

Alan C. Heitmann

Chief Financial Officer and Sole Director

E-5

BLFG_EDPA1604406