# ERC-2097

EXHIBIT 31

(Excerpted)

| | | | | | From | To | CC | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 27688 | | | 6/12/2015 3:52 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=!GOODGAME> | Saladin, Jim <JimSaladin@ferrellgas.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.c | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Heitmann, Al <alheitmann@Ferrellgas.com>;Wambold, Steve <stevewambold@ferrellgas | RE: Communications seminar | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 27689 | | | 6/12/2015 4:11 PM | Chen, Alison </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CHEN, ALISON570> | Cowell, Chip <ccowell@akingump.com>; *Goodgame, John <jgoodgame@akingump.com>;*Jones, Cy <cyjones@akingump.com> | *Lehman, Andy <alehman@akingump.com>;Nelson, Jhett <jrnelson@akingump.com> | RE: Project Patriot - Revised Contribution Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 27690 | | | 6/12/2015 4:11 PM | *Chen, Alison </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Chen, Alison570> | Cowell, Chip <ccowell@akingump.com>; *Goodgame, John <jgoodgame@akingump.com>;*Jones, Cy <cyjones@akingump.com> | *Lehman, Andy <alehman@akingump.com>;Nelson, Jhett <jrnelson@akingump.com> | RE: Project Patriot - Revised Contribution Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 27691 | | | 6/12/2015 4:51 PM | David Scannell <dscannell@bridgergroup.com> | Bridger Scheduling <bridgerscheduling@bridgergroup.com>;Clark Worthley <cworthley@bridgergroup.com>;David Stark | Judge Hudson <jhudson@bridgergroup.com>;Linda Carabajal <lcarabajal@bridgergroup.com>;Mary Mackey <mmackey@bridgergroup. | Contract tracking for 6/12/15 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 27692 | | | 6/12/2015 4:51 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Troy S. Lee <tlee@FerrellgasPartnersLP.onmicrosoft.com>;*Troy Lee <tlee@bridgergroup.com>;Troy S. Lee | | Fwd: Shell - railcar lease draft | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 27693 | | | 6/12/2015 4:51 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | *Troy Lee <tlee@bridgergroup.com>;/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Re | | Fwd: Shell - railcar lease draft | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 27694 | | | 6/12/2015 4:51 PM | Vispi Jilla <vjilla@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Troy Lee <tlee@bridgergroup.com> | Patrick Kelly <pkelly@bridgergroup.com>;/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Re | RE: Accounting Structure | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 27695 | | | 6/12/2015 4:51 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Troy S. Lee <tlee@FerrellgasPartnersLP.onmicrosoft.com>;*Troy Lee <tlee@bridgergroup.com>;Troy S. Lee | | Fwd: Shell - railcar lease draft | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 27696 | | | 6/12/2015 4:51 PM | David Scannell <dscannell@bridgergroup.com> | Bridger Scheduling <bridgerscheduling@bridgergroup.com>;Clark Worthley <cworthley@bridgergroup.com>;David Stark | Judge Hudson <jhudson@bridgergroup.com>;Linda Carabajal <lcarabajal@bridgergroup.com>;Mary Mackey <mmackey@bridgergroup. | Contract tracking for 6/12/15 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 27697 | | | 6/12/2015 4:53 PM | *Troy Lee <tlee@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | Re: Shell - railcar lease draft | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 27698 | | | 6/12/2015 4:54 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Troy Lee <tlee@bridgergroup.com> | | Re: Shell - railcar lease draft | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 27699 | | | 6/12/2015 5:10 PM | Rios, Julio <jrios@bridgergroup.com> | Vispi Jilla <vjilla@bridgergroup.com>;Jilla, Vispi | Jeremy Gamboa <jgamboa@bridgergroup.com>;*Troy Lee <tlee@bridgergroup.com>;Patrick Kelly <pkelly@bridgergroup.com> | Re: Accounting Structure | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 27700 | | | 6/12/2015 5:10 PM | Julio Rios <jrios@bridgergroup.com> | Vispi Jilla <vjilla@bridgergroup.com>;Jilla, Vispi | Jeremy Gamboa <jgamboa@bridgergroup.com>;*Troy Lee <tlee@bridgergroup.com>;Patrick Kelly <pkelly@bridgergroup.com> | Re: Accounting Structure | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | From | To | CC | Subject | Description | Priv |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 38933 | | | 12/11/2015 7:26 AM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Heitmann, Al <alheitmann@Ferrellgas.com>;Heitmann, Al | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Herrold, Jack <JackHerrold@ferrellgas.com>;*Hampton, Trent;Herrold, Jack | Re: Jamex loan with MS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38934 | | | 12/11/2015 7:26 AM | Soiefer, Todd | Heitmann, Al | *Hampton, Trent;Herrold, Jack | Re: Jamex loan with MS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38935 | | | 12/11/2015 7:39 AM | *Goodgame, John <JGoodgame@AkinGump.com> | Heitmann, Al <alheitmann@Ferrellgas.com>;Heitmann, Al | Soiefer, Todd <ToddSoiefer@ferrellgas.com>;Herrold, Jack <JackHerrold@ferrellgas.com>;Soiefer, Todd;Herrold, Jack | Re: Jamex loan with MS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38936 | | | 12/11/2015 8:09 AM | Zachery Hepperle <zhepperle@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | 3rd party trucking companies working with us | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 38937 | | | 12/11/2015 8:09 AM | Zachery Hepperle <zhepperle@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | 3rd party trucking companies working with us | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38938 | | | 12/11/2015 8:17 AM | Herrold, Jack | Heitmann, Al | | FW: Jamex loan with MS | Email forwarding attorney-client communication with J. Goodgame, Esq. (Akin) related to funding. | No |
| 0 | 38939 | | | 12/11/2015 9:01 AM | Ruisinger, Bill <BillRuisinger@ferrellgas.com> | Farmer, Michael <MichaelFarmer@ferrellgas.com>;Farmer, Michael | | FW: South C&C - Funds Flow | Email forwarding attorney-client communication with T. Hampton, Esq. related to South C&C agreements. | No |
| 0 | 38940 | | | 12/11/2015 9:57 AM | Kelly Wilkins <kellywilkins@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | Delcora Notice | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 38941 | | | 12/11/2015 10:02 AM | Hepperle, Zachery <zhepperle@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Laurel Harwood <lharwood@bridgergroup.com>;*Knapp, Patrick;*Harwood, Laurel | | COI for Lone Star | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 38942 | | | 12/11/2015 10:44 AM | Short, Staci <StaciShort@Ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Cotton, Rachel <RachelCotton@ferrellgas.com>;*Hampton, Trent;Cotton, Rachel | | FW: ESIS Large Loss - Ferrellgas $113,435.97 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38943 | | | 12/11/2015 11:09 AM | Rios, Julio <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Hampton, Trent | Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;Gamboa, Jeremy;Soiefer, Todd;Todd | Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38944 | | | 12/11/2015 11:17 AM | Soiefer, Todd | Grant Adams <gadams@jamexmarketing.com>;Vispi Jilla <vjilla@jamexmarketing.com> | Julio Rios <jrios@bridgergroup.com> | RE: Jamex/FGP Call Today | BL-WorkProduct | No |
| 0 | 38945 | | | 12/11/2015 11:26 AM | *Hampton, Trent | Julio Rios <jrios@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Soiefer, Todd | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | ID | | | Date/Time | From | To | CC | Subject | Privilege Description | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 38946 | | | 12/11/2015 11:27 AM | Zachery Hepperle <zhepperle@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | | FW: Proof of Insurance for Accelerated Transport, LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38947 | | | 12/11/2015 11:31 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp (*pknapp@bridgergroup.com] <*pknapp@bridgergroup.com>;*Knapp, Patrick;*Patrick Knapp | | Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38948 | | | 12/11/2015 11:31 AM | *Hampton, Trent | *Patrick Knapp (*pknapp@bridgergroup.com] <*pknapp@bridgergroup.com> | | Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 38949 | | | 12/11/2015 11:35 AM | *Hampton, Trent | Brent N. Coverdale <BCoverdale@sakg.com> | *Frawley, Rick;*Anderson, Andrea | FW: Employment matter against Ferrellgas | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 38950 | | | 12/11/2015 11:49 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | | Re: Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 38951 | | | 12/11/2015 11:49 AM | *Knapp, Patrick <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | Re: Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 38952 | | | 12/11/2015 11:49 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | | Re: Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 38953 | | | 12/11/2015 11:51 AM | *Hampton, Trent | Julio Rios <jrios@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Soiefer, Todd | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 38954 | | | 12/11/2015 11:52 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Zachery Hepperle <zhepperle@bridgergroup.com> | | Re: 3rd party trucking companies working with us | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38955 | | | 12/11/2015 11:52 AM | Soiefer, Todd | *Hampton, Trent;Julio Rios <jrios@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com> | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38956 | | | 12/11/2015 11:56 AM | Rios, Julio <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;Soiefer, Todd | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Hampton, Trent;Gamboa, Jeremy | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38957 | | | 12/11/2015 11:56 AM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Julio Rios <jrios@bridgergroup.com>;Rios, Julio | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Hampton, Trent;Gamboa, Jeremy | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38958 | | | 12/11/2015 11:56 AM | Soiefer, Todd | Julio Rios <jrios@bridgergroup.com> | *Hampton, Trent;Jeremy Gamboa <jgamboa@bridgergroup.com> | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 38959 | | | 12/11/2015 12:04 PM | *Hampton, Trent | Soifer, Todd;Julio Rios <jrios@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com> | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38960 | | | 12/11/2015 12:07 PM | Rios, Julio <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | Todd Soifer <toddsoifer@ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Soifer, Todd;Gamboa, Jeremy | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38961 | | | 12/11/2015 12:07 PM | *Patrick Knapp | Robert Anderson <randerson@toeppichlaw.com> | | Re: Delcora Due Diligence | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38962 | | | 12/11/2015 12:08 PM | Robert Anderson <randerson@toeppichlaw.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | Re: Delcora Due Diligence | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38963 | | | 12/11/2015 12:24 PM | *Hampton, Trent | Leader, Annette;*Anderson, Andrea;*Frawley, Rick | Kruger, Eric | RE: Welch Propane - Payment #3 of 10 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38964 | | | 12/11/2015 12:26 PM | *Hampton, Trent | *Patrick Knapp <*pknapp@bridgergroup.com> | | RE: Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38965 | | | 12/11/2015 12:26 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | RE: Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 38966 | | | 12/11/2015 12:26 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Kelly Wilkins <kellywilkins@bridgergroup.com> | | Re: Delcora Notice | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38967 | | | 12/11/2015 12:33 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | Re: Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38968 | | | 12/11/2015 12:33 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | | Re: Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38969 | | | 12/11/2015 12:33 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | | Re: Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38970 | | | 12/11/2015 12:33 PM | *Hampton, Trent | *Patrick Knapp <*pknapp@bridgergroup.com> | | RE: Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 38971 | | | 12/11/2015 12:33 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | RE: Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | ID | Date | From | To | CC | Subject | Description | |
|---|---|---|---|---|---|---|---|---|
| 1 | 38998 | 12/11/2015 4:12 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | Soiefer, Todd (ToddSoiefer@ferrellgas.com) <ToddSoiefer@ferrellgas.com> | Breault, Nicolette <nbreault@akingump.com >;Jack Herrold (JackHerrold@ferrellgas.com) <JackHerrold@ferrellgas.com> | FGP / Central Crude Invoice | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 38999 | 12/11/2015 4:19 PM | *Anderson, Andrea <AndreaAnderson@ferrellgas.com> | Alyssa Wong <awong@bridgergroup.com>;Wong, Alyssa | Jonna Seline <jseline@bridgergroup.com>;Huneryager, Jonna | RE: Appalachian Midstream Assets - Private Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39000 | 12/11/2015 4:19 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | Other discussion items | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39001 | 12/11/2015 4:19 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | | Other discussion items | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39002 | 12/11/2015 4:19 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | | Other discussion items | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39003 | 12/11/2015 4:23 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Guillermo Grossi <ggrossi@bridgergroup.com>;Grossi, Guillermo | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Hampton, Trent | Re: Draft Term Sheet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39004 | 12/11/2015 4:23 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Guillermo Grossi <ggrossi@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Hampton, Trent | Re: Draft Term Sheet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39005 | 12/11/2015 4:29 PM | *Hampton, Trent | *Patrick Knapp <*pknapp@bridgergroup.com> | | RE: Other discussion items | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39006 | 12/11/2015 4:29 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | RE: Other discussion items | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39007 | 12/11/2015 4:48 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | *Ashour, Heather <hashour@akingump.com >;*Rebecca Tyler (rtyler@akingump.com) <rtyler@akingump.com> | | FGP | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39008 | 12/11/2015 4:48 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | *Ashour, Heather <hashour@akingump.com >;*Rebecca Tyler (rtyler@akingump.com) <rtyler@akingump.com> | | FGP | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 6 | 39009 | 12/11/2015 5:00 PM | *Harwood, Laurel <lharwood@bridgergroup.com>;**Laurel Harwood <lharwood@bridgergroup.com> | David Bianco <dblanco@bridgergroup.com>;*Christopher Brown <cbrown@bridgergroup.com>;Lambert Cantu <lcantu@bridgergroup.com> | | RE: Outstanding JP Morgan PCard Statements Suspension Notice | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39010 | 12/11/2015 5:26 PM | *Hampton, Trent </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=29DA8C082B9F4B7996FF297AF7B83B8F-HAMPTON, TR> | Rios, Julio <jrios@bridgergroup.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 39011 | 12/11/2015 5:51 PM | *Hampton, Trent </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=29DA8C082B9F4B7996FF297AF7B83B8F-HAMPTON, TR> | Rios, Julio <jrios@bridgergroup.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39012 | 12/11/2015 5:52 PM | Soiefer, Todd </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=21F3BF88C71E4EF995430264114FBFE9-SOIEFER, TO> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Rios, Julio <jrios@bridgergroup.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com> | | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39013 | 12/11/2015 5:56 PM | Soiefer, Todd </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=21F3BF88C71E4EF995430264114FBFE9-SOIEFER, TO> | Rios, Julio <jrios@bridgergroup.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com> | | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39014 | 12/11/2015 5:56 PM | Julio Rios <jrios@bridgergroup.com> | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com> | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39015 | 12/11/2015 5:56 PM | Rios, Julio </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4260263CB6A74EE7AD666CC100481A6-JULIO RIOS> | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com> | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39016 | 12/11/2015 6:04 PM | *Hampton, Trent </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=29DA8C082B9F4B7996FF297AF7B83B8F-HAMPTON, TR> | Rios, Julio <jrios@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com> | | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39017 | 12/11/2015 6:07 PM | Rios, Julio </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4260263CB6A74EE7AD666CC100481A6-JULIO RIOS> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39018 | 12/11/2015 6:07 PM | Julio Rios <jrios@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 6 | 39019 | 12/11/2015 11:00 PM | **Laurel Harwood <lharwood@bridgergroup.com> | Angel Lance <alance@bridgergroup.com>;Bobby White <bwhite@bridgergroup.com>;Buddy Hemphill <bhemphill@bridgergroup. | | RE: Outstanding JP Morgan PCard Statements Suspension Notice | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39020 | 12/12/2015 6:59 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | Barnard, Scott <sbarnard@akingump.com> | | | FW: FGP- Bridger: PWC Matters | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39021 | 12/12/2015 6:59 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Barnard, Scott <sbarnard@akingump.com> | | | FW: FGP- Bridger: PWC Matters | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39022 | 12/12/2015 7:36 PM | Barnard, Scott </O=AKINGUMP/OU=DL/CN=RECIPIENTS/CN=SBARNARD> | *Lehman, Andy <alehman@akingump.com> | | | Re: FGP- Bridger: PWC Matters | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39023 | 12/12/2015 7:36 PM | *Barnard, Scott </O=AKINGUMP/OU=DL/CN=RECIPIENTS/CN=SBARNARD> | *Lehman, Andy <alehman@akingump.com> | | | Re: FGP- Bridger: PWC Matters | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39050 | | | 12/14/2015 12:53 PM | Zachery Hepperle <zhepperle@bridgergroup.com> | *Patrick Knapp <pknapp@bridgergroup.com>;**Laurel Harwood <lharwood@bridgergroup.com> | | | FW: Proof of Insurance for Accelerated Transport, LLC-Bridger Transportation LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39051 | | | 12/14/2015 1:20 PM | Nicely, Dion <dnicely@bridgergroup.com>;Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <pknapp@bridgergroup.com>;*Knapp, Patrick | | | FW: Bridger Rail Loading Agreement (SEPT 2015) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39052 | | | 12/14/2015 1:20 PM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <pknapp@bridgergroup.com> | | | FW: Bridger Rail Loading Agreement (SEPT 2015) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39053 | | | 12/14/2015 1:25 PM | Zachery Hepperle <zhepperle@bridgergroup.com> | *Patrick Knapp <pknapp@bridgergroup.com>;**Laurel Harwood <lharwood@bridgergroup.com> | | | FW: 3rd Party Transportation Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39054 | | | 12/14/2015 1:42 PM | Zachery Hepperle <zhepperle@bridgergroup.com> | *Patrick Knapp <pknapp@bridgergroup.com>;**Laurel Harwood <lharwood@bridgergroup.com> | | | FW: Transportation Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39055 | | | 12/14/2015 1:50 PM | Rios, Julio <jrios@bridgergroup.com> | Jim Turlington <jturlington@trocpa.com>;*Oscar Garza <olgarza@olgarza.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | | Goodwill | Attorney-client communication requesting tax legal advice regarding purchase price allocation for goodwill. | No |
| 0 | 39056 | | | 12/14/2015 1:50 PM | Julio Rios <jrios@bridgergroup.com>;Rios, Julio <jrios@bridgergroup.com> | Jim Turlington <jturlington@trocpa.com>;*Oscar Garza <olgarza@olgarza.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | | Goodwill | Attorney-client communication requesting tax legal advice regarding purchase price allocation for goodwill. | No |
| 0 | 39057 | | | 12/14/2015 2:03 PM | *Hampton, Trent | *Lehman, Andy (alehman@AKINGUMP.com) <alehman@AKINGUMP.com> | | | FW: Master Limited Partnerships: The MLP Maven - Americas - 26pp | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39058 | | | 12/14/2015 2:05 PM | *Lehman, Andy <alehman@AKINGUMP.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | | RE: Master Limited Partnerships: The MLP Maven - Americas - 26pp | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39059 | | | 12/14/2015 2:17 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | BridgerAP <bridgerap@bridgergroup.com> | Russ Shelton <rshelton@bridgergroup.com> | | Fwd: 213 S Mesa, Carlsbad (Executed Lease & Addendum) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39060 | | | 12/14/2015 2:17 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Zachery Hepperle <zhepperle@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com> | | Re: 3d Party Carrier Agreements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39061 | | | 12/14/2015 2:18 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Zachery Hepperle <zhepperle@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com> | | Re: 3d Party Carrier Agreements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39062 | | | 12/14/2015 2:28 PM | Zachery Hepperle <zhepperle@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | FW: [FWD: Proof of Insurance for Accelerated Transport, LLC-Bridger Transportation LLC] | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39167 | | | 12/15/2015 3:23 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Zachery Hepperle <zhepperle@bridgergroup.com> | | | Banking Instructions | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39168 | | | 12/15/2015 3:40 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Beth Weaver <bweaver@tasgroupllc.com> | Bob Kaveler (bobkaveler@ferrellgas.com) <bobkaveler@ferrellgas.com>;Farmer, Michael <MichaelFarmer@ferrellga | | Re: Bridger Logistics Property Taxes 2015 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39169 | | | 12/15/2015 3:40 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Beth Weaver <bweaver@tasgroupllc.com> | Bob Kaveler (bobkaveler@ferrellgas.com) <bobkaveler@ferrellgas.com>;Michael Farmer <michaelfarmer@ferrellgas | | Re: Bridger Logistics Property Taxes 2015 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39170 | | | 12/15/2015 3:40 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Beth Weaver <bweaver@tasgroupllc.com> | Bob Kaveler (bobkaveler@ferrellgas.com) <bobkaveler@ferrellgas.com>;Farmer, Michael <MichaelFarmer@ferrellga | | Re: Bridger Logistics Property Taxes 2015 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39171 | | | 12/15/2015 3:56 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Goodgame, John <jgoodgame@akingump.com> | | | FGP-Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39172 | | | 12/15/2015 3:56 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Goodgame, John <jgoodgame@akingump.com> | | | FGP-Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39173 | | | 12/15/2015 4:14 PM | Rios, Julio <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | *Trent Hampton <TrentHampton@ferrellgas.com>;*Hampton, Trent | Todd Soiefer <toddsoiefer@ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Soiefer, Todd;Gamboa, | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39174 | | | 12/15/2015 4:16 PM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Julio Rios <jrios@bridgergroup.com> | *Hampton, Trent <TrentHampton@ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Hampton, Trent | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39175 | | | 12/15/2015 4:18 PM | Farmer, Michael | Joshua Warmann <jwarmann@bridgergroup.com> | | | FW: KCD Early Payment | Email forwarding attorney-client communication to T. Hampton, Esq. related to KCD Trucking agreements. | No |
| 0 | 39176 | | | 12/15/2015 4:21 PM | Joshua Warmann <jwarmann@bridgergroup.com> | Michael Farmer <michaelfarmer@ferrellgas.com>;Farmer, Michael | | | RE: KCD Early Payment | Email forwarding attorney-client communication to T. Hampton, Esq. related to KCD Trucking agreements. | No |
| 1 | 39177 | | | 12/15/2015 4:21 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com>;Giannini, Dan | | | Form Trade Confirmation | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39178 | | | 12/15/2015 4:21 PM | *Knapp, Patrick <*pknapp@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com>;Giannini, Dan | | | Form Trade Confirmation | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 39179 | | | 12/15/2015 4:22 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com>;Giannini, Dan | | | PC Super-confirm to fix all prior trades | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 39180 | | | 12/15/2015 4:22 PM | *Knapp, Patrick <*pknapp@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com>;Giannini, Dan | | PC Super-confirm to fix all prior trades | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39181 | | | 12/15/2015 4:24 PM | *Hampton, Trent | Julio Rios <jrios@bridgergroup.com> | Soiefer, Todd;Jeremy Gamboa <jgamboa@bridgergroup.com> | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39182 | | | 12/15/2015 4:26 PM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | Julio Rios <jrios@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Rios, Julio;Gamboa, Jeremy | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39183 | | | 12/15/2015 4:26 PM | Soiefer, Todd | *Hampton, Trent | Julio Rios <jrios@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39184 | | | 12/15/2015 4:28 PM | Rios, Julio <jrios@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;Soiefer, Todd;Todd Soiefer <ToddSoiefer@ferrellgas.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Hampton, Trent;Gamboa, Jeremy | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39185 | | | 12/15/2015 4:29 PM | Rardin, Richard <RRardin@cozen.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | RE: [15AON0135] / Bridger LLC/DOL:01JAN15/ TANK INVENTORY | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39186 | | | 12/15/2015 4:29 PM | Rardin, Richard <RRardin@cozen.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | RE: [15AON0135] / Bridger LLC/DOL:01JAN15/ TANK INVENTORY | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39187 | | | 12/15/2015 4:30 PM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Julio Rios <jrios@bridgergroup.com>;Rios, Julio | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Hampton, Trent;Gamboa, Jeremy | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39188 | | | 12/15/2015 4:30 PM | Soiefer, Todd | Julio Rios <jrios@bridgergroup.com> | *Hampton, Trent;Jeremy Gamboa <jgamboa@bridgergroup.com> | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39189 | | | 12/15/2015 4:43 PM | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick <*pknapp@bridgergroup.com> | Brian Sullivan <bsullivan@bridgergroup.com>;Sullivan, Brian | Dan Giannini <dgiannini@bridgergroup.com>;Giannini, Dan | Re: Enterprise Buy Sell Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39190 | | | 12/15/2015 4:43 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Brian Sullivan <bsullivan@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com> | Re: Enterprise Buy Sell Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39191 | | | 12/15/2015 4:46 PM | Rios, Julio <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;Soiefer, Todd;Todd Soiefer <ToddSoiefer@ferrellgas.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Hampton, Trent;Gamboa, Jeremy | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39192 | | | 12/15/2015 4:47 PM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Julio Rios <jrios@bridgergroup.com>;Rios, Julio | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Hampton, Trent;Gamboa, Jeremy | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | Date | From | To | CC | | Subject | Description | Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39193 | | | 12/15/2015 4:47 PM | Soiefer, Todd | Julio Rios <jrios@bridgergroup.com> | *Hampton, Trent;Jeremy Gamboa <jgamboa@bridgergroup.com> | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39194 | | Dan Giannini <dgiannini@bridgergroup.com>;Gianni ni, Dan <dgiannini@bridgergroup.com> | 12/15/2015 4:53 PM | *Patrick Knapp <*pknapp@bridgergroup.c om>;*Knapp, Patrick | Brian Sullivan <bsullivan@bridgergroup.c om>;Sullivan, Brian | | | Re: Enterprise Buy Sell Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39195 | | Rios, Julio <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | 12/15/2015 4:58 PM | Todd Soiefer <toddsoiefer@ferrellgas.co m>;Soiefer, Todd | *Trent Hampton <TrentHampton@Ferrellga s.com>;Jeremy Gamboa <jgamboa@bridgergroup.c om>;*Hampton, Trent;Gamboa, Jeremy | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39196 | | Rios, Julio <jrios@bridgergroup.com> | 12/15/2015 4:58 PM | Todd Soiefer <ToddSoiefer@ferrellgas.c om>;Soiefer, Todd | *Trent Hampton@Ferrellga s.com>;Jeremy Gamboa <jgamboa@bridgergroup.c om>;*Hampton, Trent;Gamboa, Jeremy | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39197 | | *Hampton, Trent | 12/15/2015 5:03 PM | Julio Rios <jrios@bridgergroup.com> ;Soiefer, Todd | Jeremy Gamboa <jgamboa@bridgergroup.c om> | | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39198 | | Rios, Julio <jrios@bridgergroup.com> | 12/15/2015 5:05 PM | *Trent Hampton <TrentHampton@Ferrellga s.com>;*Hampton, Trent | Todd Soiefer <toddsoiefer@ferrellgas.co m>;Jeremy Gamboa <jgamboa@bridgergroup.c om>;Soiefer, Todd;Gamboa, Jeremy | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39199 | | Rios, Julio <jrios@bridgergroup.com> | 12/15/2015 5:05 PM | *Trent Hampton <TrentHampton@Ferrellga s.com>;*Hampton, Trent | Todd Soiefer <ToddSoiefer@ferrellgas.c om>;Jeremy Gamboa <jgamboa@bridgergroup.c om>;Soiefer, Todd;Gamboa, Jeremy | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39200 | | *Hampton, Trent | 12/15/2015 5:05 PM | Soiefer, Todd;Julio Rios <jrios@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.c om> | | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39201 | | *Patrick Knapp <*pknapp@bridgergroup.c om> | 12/15/2015 5:11 PM | *Hampton, Trent <TrentHampton@Ferrellga s.com> | | | South C&C PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 5 | 39202 | | *Knapp, Patrick <*pknapp@bridgergroup.c om> | 12/15/2015 5:56 PM | Hunain Farishta <hfarishta@bridgergroup.c om>;Joshua Warmann <jwarmann@bridgergroup. com>;Cotton, Rachel <RachelCotton@ferrellgas. | Russ Shelton <rshelton@bridgergroup.c om>;Shelton, Russ | | 3d Party Carrier Setup - Pilot Travel Centers, LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 39203 | | *Patrick Knapp <*pknapp@bridgergroup.c om> | 12/15/2015 5:56 PM | Hunain Farishta <hfarishta@bridgergroup.c om>;Joshua Warmann <jwarmann@bridgergroup. com>;Rachel Cotton <rachelcotton@ferrellgas. | Russ Shelton <rshelton@bridgergroup.c om> | | 3d Party Carrier Setup - Pilot Travel Centers, LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39204 | | Shelton, Russ <rshelton@bridgergroup.com> | 12/15/2015 6:08 PM | *Patrick Knapp <*pknapp@bridgergroup.c om>;*Knapp, Patrick | Hunain Farishta <hfarishta@bridgergroup.c om>;Joshua Warmann <jwarmann@bridgergroup. com>;Rachel Cotton <rachelcotton@ferrellgas. | | Re: 3d Party Carrier Setup - Pilot Travel Centers, LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39205 | | *jesse.mckeithen@lw.com | 12/15/2015 6:20 PM | TrentHampton@Ferrellgas. com>;*Hampton, Trent | RickFrawley@ferrellgas.co m;*niall.lynch@lw.com;*b enjamin.pulliam@lw.com;* Frawley, Rick | | Propane MDL - Reply Briefs ISO Motion for Judgment on Pleadings & Motion to Strike - Privileged & Confidential | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

CONFIDENTIAL

| | | | | | From | To | CC | | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39206 | | | 12/15/2015 10:06 PM | Todd Soiefer <toddsoiefer@ferrellga.com> | Julio Rios <jrios@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Jon Kolniak <jkolniak@bridgergroup.com> | | Re: Letter | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39207 | | | 12/15/2015 10:13 PM | Dion Nicely <dnicely@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;*Trent Hampton <TrentHampton@Ferrellgas.com> | | Re: Letter | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39208 | | | 12/15/2015 10:14 PM | Dion Nicely <dnicely@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com> | | | FW: Letter | Email forwarding attorney-client communication to T. Hampton, Esq. related to Trinity railcar agreements. | No |
| 0 | 39209 | | | 12/15/2015 10:14 PM | Rios, Julio </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4260263C86A74EE7AD666CC10041 81A6-JULIO RIOS> | *Hampton, Trent <TrentHampton@Ferrellga s.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39210 | | | 12/15/2015 10:14 PM | Julio Rios <jrios@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39211 | | | 12/15/2015 10:24 PM | *Hampton, Trent </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=29DA8C082B9F4B7996F297AF788 3B8F-HAMPTON, TR> | Rios, Julio <jrios@bridgergroup.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39212 | | | 12/15/2015 10:26 PM | Soiefer, Todd </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=21F3BFB8C71E4EF995430264114FB FE9-SOIEFER, TO> | *Hampton, Trent <TrentHampton@Ferrellga s.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Rios, Julio <jrios@bridgergroup.com> | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39213 | | | 12/15/2015 10:26 PM | Julio Rios <jrios@bridgergroup.com>;Rios, Julio <jrios@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;*Trent Hampton <TrentHampton@Ferrellga s.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | | | Fwd: Rbn 12/15 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39214 | | | 12/15/2015 10:28 PM | Rios, Julio </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4260263C86A74EE7AD666CC10041 81A6-JULIO RIOS> | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellga s.com> | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39215 | | | 12/15/2015 10:28 PM | Julio Rios <jrios@bridgergroup.com> | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellga s.com> | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39216 | | | 12/15/2015 10:30 PM | Soiefer, Todd </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=21F3BFB8C71E4EF995430264114FB FE9-SOIEFER, TO> | Rios, Julio <jrios@bridgergroup.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellga s.com> | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39217 | | | 12/15/2015 10:44 PM | Soiefer, Todd </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=21F3BFB8C71E4EF995430264114FB FE9-SOIEFER, TO> | Rios, Julio <jrios@bridgergroup.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellga s.com> | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39218 | | | 12/15/2015 10:46 PM | Rios, Julio </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4260263C86A74EE7AD666CC10041 81A6-JULIO RIOS> | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellga s.com> | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | Date/Time | From | To | CC | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 39219 | | 12/15/2015 10:46 PM | Julio Rios <jrios@bridgergroup.com> | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com> | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39220 | | 12/15/2015 10:47 PM | Soiefer, Todd </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=21F3BFB8C71E4EF995430264114FBFE9-SOIEFER, TO> | Rios, Julio <jrios@bridgergroup.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com> | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39221 | | 12/15/2015 10:58 PM | Rios, Julio </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4260263CB6A74EE7AD666CC1004181A6-JULIO RIOS> | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com> | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39222 | | 12/15/2015 10:58 PM | Julio Rios <jrios@bridgergroup.com> | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com> | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39223 | | 12/15/2015 10:58 PM | Rios, Julio </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4260263CB6A74EE7AD666CC1004181A6-JULIO RIOS> | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com> | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39224 | | 12/15/2015 11:03 PM | *Hampton, Trent </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=29DA8C08289F4B7996FF297AF7B83B8F-HAMPTON, TR> | Rios, Julio <jrios@bridgergroup.com> ;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com> | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39225 | | 12/15/2015 11:05 PM | Rios, Julio </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4260263CB6A74EE7AD666CC1004181A6-JULIO RIOS> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39226 | | 12/15/2015 11:05 PM | Rios, Julio </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4260263CB6A74EE7AD666CC1004181A6-JULIO RIOS> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39227 | | 12/15/2015 11:05 PM | *Hampton, Trent </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=29DA8C08289F4B7996FF297AF7B83B8F-HAMPTON, TR> | Rios, Julio <jrios@bridgergroup.com> ;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com> | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39228 | | 12/15/2015 11:05 PM | Julio Rios <jrios@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39229 | | 12/16/2015 6:36 AM | Saladin, Jim <JimSaladin@ferrellgas.com> | Julio Rios <jrios@bridgergroup.com> ;Rios, Julio | Soiefer, Todd <ToddSoiefer@ferrellgas.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.c | Re: Rbn 12/15 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39230 | | 12/16/2015 8:57 AM | Jon Kolniak <jkolniak@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;Dion Nicely <dnicely@bridgergroup.com> | | FW: Bridger Sublease Amendment 1 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39231 | | 12/16/2015 10:19 AM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Rardin, Richard <RRardin@cozen.com> | | Re: [15AON0135] / Bridger LLC/DOL:01JAN15/ TANK INVENTORY | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 39232 | | | 12/16/2015 10:19 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Rardin, Richard <RRardin@cozen.com> | | Re: [15AON0135] / Bridger LLC/DOL:01JAN15/ TANK INVENTORY | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39233 | | | 12/16/2015 10:30 AM | Kelly Wilkins <kellywilkins@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | RE: DELCORA Due Diligence Extension Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39234 | | | 12/16/2015 10:39 AM | Julio Rios <jrios@bridgergroup.com> | Kelly Wilkins <kellywilkins@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | Re: DELCORA Due Diligence Extension Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39235 | | | 12/16/2015 10:44 AM | Monica Griffin <mgriffin@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | FW: 3rd Quarter Bonus | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39236 | | | 12/16/2015 10:47 AM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com>;Rios, Julio | Kelly Wilkins <kellywilkins@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Wilkins, Kelly;Gamboa, Jeremy | Re: DELCORA Due Diligence Extension Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39237 | | | 12/16/2015 10:47 AM | *Knapp, Patrick <*pknapp@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com>;Rios, Julio | Kelly Wilkins <kellywilkins@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Wilkins, Kelly;Gamboa, Jeremy | Re: DELCORA Due Diligence Extension Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39238 | | | 12/16/2015 10:47 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com> | Kelly Wilkins <kellywilkins@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | Re: DELCORA Due Diligence Extension Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39239 | | | 12/16/2015 10:53 AM | Soiefer, Todd | Wambold, Steve | | FW: public company 101 | Email forwarding attorney-client communication with R. Maierson, Esq. (Latham & Watkins) related to corporate form. | No |
| 0 | 39240 | | | 12/16/2015 11:13 AM | Rios, Julio <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Hampton, Trent | Todd Soiefer <toddsoiefer@ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Soiefer, Todd;Gamboa, Jeremy | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39241 | | | 12/16/2015 11:13 AM | Rios, Julio <jrios@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Hampton, Trent | Todd Soiefer <ToddSoiefer@Ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Soiefer, Todd;Gamboa, Jeremy | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39242 | | | 12/16/2015 11:15 AM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Monica Griffin <mgriffin@bridgergroup.com> | | Re: 3rd Quarter Bonus | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39243 | | | 12/16/2015 11:15 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Monica Griffin <mgriffin@bridgergroup.com> | | Re: 3rd Quarter Bonus | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39244 | | | 12/16/2015 11:36 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Heitmann, Al <alheitmann@Ferrellgas.com>;Herrold, Jack <JackHerrold@ferrellgas.com>;Heitmann, Al;Herrold, Jack | | Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39245 | | | 12/16/2015 11:36 AM | *Hampton, Trent | Heitmann, Al;Herrold, Jack | | | Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39246 | | | 12/16/2015 11:44 AM | Herrold, Jack | Ruisinger, Bill (US - Kansas City) | | | FW: Bridger | Email forwarding attorney-client communication with T. Hampton, Esq. related to corporate form. | No |
| 0 | 39247 | | | 12/16/2015 11:56 AM | Ruisinger, Bill <BillRuisinger@ferrellgas.com> | Herrold, Jack <JackHerrold@ferrellgas.com>;Herrold, Jack | | | Re: Bridger | Email forwarding attorney-client communication with T. Hampton, Esq. related to corporate form. | No |
| 0 | 39248 | | | 12/16/2015 11:57 AM | Herrold, Jack | Ruisinger, Bill | | | RE: Bridger | Email forwarding attorney-client communication with T. Hampton, Esq. related to corporate form. | No |
| 0 | 39249 | | | 12/16/2015 11:59 AM | *Hampton, Trent | Julio Rios <jrios@bridgergroup.com> | Soiefer, Todd;Jeremy Gamboa <jgamboa@bridgergroup.com> | | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39250 | | | 12/16/2015 12:00 PM | Herrold, Jack | Wallen, Chris | | | FW: Bridger | Email forwarding attorney-client communication with T. Hampton, Esq. related to corporate form. | No |
| 2 | 39251 | | | 12/16/2015 12:44 PM | Hepperle, Zachery <zhepperle@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | | Fwd: Bazco 2015-11-01_Transp Agr_Bazco-Bridger.pdf | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39252 | | | 12/16/2015 12:48 PM | Rardin, Richard <RRardin@cozen.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | | RE: [1SAON0135] / Bridger LLC/DOL:01JAN15/ TANK INVENTORY | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39253 | | | 12/16/2015 12:52 PM | Farmer, Michael | Hunain Farishta <hfarishta@bridgergroup.com> | Joshua Warmann <jwarmann@bridgergroup.com> | | RE: KCD Early Payment | Email forwarding attorney-client communication with T. Hampton, Esq. related to KCD Trucking agreements. | No |
| 0 | 39254 | | | 12/16/2015 12:53 PM | Hunain Farishta <hfarishta@bridgergroup.com> | Michael Farmer <michaelfarmer@ferrellgas.com>;Farmer, Michael | Joshua Warmann <jwarmann@bridgergroup.com> | | RE: KCD Early Payment | Email forwarding attorney-client communication with T. Hampton, Esq. related to KCD Trucking agreements. | No |
| 0 | 39255 | | | 12/16/2015 12:57 PM | Ruisinger, Bill <BillRuisinger@ferrellgas.com> | Farmer, Michael <MichaelFarmer@ferrellgas.com>;Farmer, Michael | | | Fwd: Bridger | Email forwarding attorney-client communication with T. Hampton, Esq. related to corporate form. | No |
| 0 | 39256 | | | 12/16/2015 1:00 PM | G. Adams, Esq. | | | | | Email referencing attorney-client communication from G. Adams, Esq. related to conference call on Eddystone commitment for BL. | No |
| 0 | 39257 | | | 12/16/2015 1:18 PM | Ashe, Jessica <JessicaAshe@ferrellgas.com> | *Hampton, Trent <TrentHampton@ferrellgas.com>;Lentz, Mary <MaryLentz@ferrellgas.com>;*Hampton, Trent;Lentz, Mary | | | FW: COBRA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 39258 | | | | 12/16/2015 1:25 PM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Julio E. Rios II <jrios@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Rios, Julio;Gamboa, Jeremy | | Fwd: Bridger | Email forwarding attorney-client communication with T. Hampton, Esq. related to personnel decisions. | No |
| 1 | 39259 | | | | 12/16/2015 1:25 PM | Soiefer, Todd | Julio E. Rios II <jrios@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | | Fwd: Bridger | Email forwarding attorney-client communication with T. Hampton, Esq. related to personnel decisions. | No |
| 1 | 39260 | | | | 12/16/2015 2:10 PM | Farmer, Michael | Ruisinger, Bill | | RE: Bridger | Email forwarding attorney-client communication with T. Hampton, Esq. related to corporate form. | No |
| 0 | 39261 | | | | 12/16/2015 2:19 PM | Gamboa, Jeremy <jgamboa@bridgergroup.com> | Soiefer, Todd <ToddSoiefer@ferrellgas.com>;Julio Rios <jrios@bridgergroup.com>;Soiefer, Todd;Rios, Julio | | Re: Bridger | Email forwarding attorney-client communication with T. Hampton, Esq. related to personnel decisions. | No |
| 0 | 39262 | | | | 12/16/2015 2:19 PM | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy <jgamboa@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;Julio Rios <jrios@bridgergroup.com>;Soiefer, Todd;Rios, Julio | | Re: Bridger | Email forwarding attorney-client communication with T. Hampton, Esq. related to personnel decisions. | No |
| 1 | 39263 | | | | 12/16/2015 2:27 PM | Sullivan, Brian <bsullivan@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | 30 Day Notice of intent to change rates | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39264 | | | | 12/16/2015 2:33 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Herrold, Jack <JackHerrold@ferrellgas.com>;Herrold, Jack | | FW: | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39265 | | | | 12/16/2015 2:33 PM | *Hampton, Trent | Herrold, Jack | | FW: | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39266 | | | | 12/16/2015 2:38 PM | Ruisinger, Bill <BillRuisinger@ferrellgas.com> | Herrold, Jack <JackHerrold@ferrellgas.com>;Herrold, Jack | | FW: Bridger | Email forwarding attorney-client communication with T. Hampton, Esq. related to corporate form. | No |
| 0 | 39267 | | | | 12/16/2015 2:39 PM | Herrold, Jack | *Hampton, Trent | | RE: | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39268 | | | | 12/16/2015 2:39 PM | Herrold, Jack <JackHerrold@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | RE: | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39269 | | | | 12/16/2015 2:39 PM | Herrold, Jack | Ruisinger, Bill | | RE: Bridger | Email forwarding attorney-client communication with T. Hampton, Esq. related to corporate form. | No |
| 0 | 39270 | | | | 12/16/2015 2:40 PM | Ruisinger, Bill <BillRuisinger@ferrellgas.com> | Farmer, Michael <MichaelFarmer@Ferrellgas.com>;Farmer, Michael | | RE: Bridger | Email forwarding attorney-client communication with T. Hampton, Esq. related to corporate form. | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 39271 | | | | 12/16/2015 2:41 PM | Herrold, Jack <JackHerrold@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Heitmann, Al <alheitmann@Ferrellgas.com>;*Hampton, Trent;Heitmann, Al | | RE: Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39272 | | | | 12/16/2015 2:41 PM | Herrold, Jack | *Hampton, Trent;Heitmann, Al | | RE: Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39273 | | | | 12/16/2015 2:45 PM | Julio Rios <jrios@bridgergroup.com> | Michele deWaal <mdewaal@bridgergroup.com> | | Fwd: Bridger | Email forwarding attorney-client communication with T. Hampton, Esq. related to personnel decisions. | No |
| 2 | 39274 | | | | 12/16/2015 2:45 PM | Rios, Julio <jrios@bridgergroup.com> | Michele deWaal <mdewaal@bridgergroup.com>;Dewaal, Michele | | Fwd: Bridger | Email forwarding attorney-client communication with T. Hampton, Esq. related to personnel decisions. | No |
| 0 | 39275 | | | | 12/16/2015 2:46 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Herrold, Jack <JackHerrold@ferrellgas.com>;Herrold, Jack | | RE: | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39276 | | | | 12/16/2015 2:46 PM | *Hampton, Trent | Herrold, Jack | | RE: | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 39277 | | | | 12/16/2015 2:46 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | *Frawley, Rick <RickFrawley@ferrellgas.com>;Ainsworth, Jimmy <JAinsworth@fna.com>;*Frawley, Rick;Ainsworth, Jimmy | Daniel Smith <dsmith@bridgergroup.com>;Smith, Dan | Comms/EOBR language in ICOA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39278 | | | | 12/16/2015 2:46 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Frawley, Rick <RickFrawley@ferrellgas.com>;Ainsworth, Jimmy <JAinsworth@fna.com> | Daniel Smith <dsmith@bridgergroup.com> | Comms/EOBR language in ICOA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39279 | | | | 12/16/2015 2:47 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Frawley, Rick <RickFrawley@ferrellgas.com>;Ainsworth, Jimmy <JAinsworth@fna.com> | Dan Smith <dsmith@bridgergroup.com> | Comms/EOBR language in ICOA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39280 | | | | 12/16/2015 2:47 PM | Herrold, Jack | Herrold, Jack | | RE: | Email forwarding attorney-client communication from T. Lee, Esq. related to Murex litigation. | No |
| 0 | 39281 | | | | 12/16/2015 2:47 PM | Herrold, Jack <JackHerrold@ferrellgas.com> | Herrold, Jack <JackHerrold@ferrellgas.com>;Herrold, Jack | | RE: | Email forwarding attorney-client communication from T. Lee, Esq. related to Murex litigation. | No |
| 0 | 39282 | | | | 12/16/2015 2:48 PM | Herrold, Jack <JackHerrold@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | RE: | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39283 | | | | 12/16/2015 2:48 PM | Herrold, Jack | *Hampton, Trent | | RE: | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | Date | From | To | CC | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39284 | | | 12/16/2015 2:59 PM | Heitmann, Al | Herrold, Jack;*Hampton, Trent | | RE: Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39285 | | | 12/16/2015 2:59 PM | Heitmann, Al <alheitmann@ferrellgas.com> | Herrold, Jack <JackHerrold@ferrellgas.co m>;*Hampton, Trent <TrentHampton@Ferrellga s.com>;Herrold, Jack;*Hampton, Trent | | RE: Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39286 | | | 12/16/2015 3:01 PM | *Hampton, Trent | Heitmann, Al;Herrold, Jack | | RE: Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39287 | | | 12/16/2015 3:01 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Heitmann, Al <alheitmann@Ferrellgas.co m>;Herrold, Jack <JackHerrold@ferrellgas.co m>;Heitmann, Al;Herrold, Jack | | RE: Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39288 | | | 12/16/2015 3:02 PM | Herrold, Jack <JackHerrold@ferrellgas.com> | Heitmann, Al <alheitmann@Ferrellgas.co m>;Heitmann, Al | | FW: | Email forwarding attorney-client communication with J. Fielding, Esq. (Lynn Pinker), P. Knapp, Esq., T. Hampton, Esq., and T. Lee, Esq. related to disputed matters, arbitration hearings, mediation discussions with Murex. | No |
| 0 | 39289 | | | 12/16/2015 3:02 PM | Herrold, Jack | Heitmann, Al | | FW: | Email forwarding attorney-client communication with J. Fielding, Esq. (Lynn Pinker), T. Hampton, Esq., and T. Lee, Esq. related to disputed matters, arbitration hearings, mediation discussions with Murex. | No |
| 1 | 39290 | | | 12/16/2015 3:09 PM | Herrold, Jack <JackHerrold@ferrellgas.com> | *Lehman, Andy <alehman@AKINGUMP.co m>;Johnston, Joshua (US - Dallas) <joshjohnston@deloitte.co m>;Heitmann, Al | | Arbitration Purchaser's Submission Letter draft 12-6-15 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39291 | | | 12/16/2015 3:09 PM | Herrold, Jack | *Lehman, Andy <alehman@AKINGUMP.co m>;Johnston, Joshua (US - Dallas) <joshjohnston@deloitte.co m>;Heitmann, Al | | Arbitration Purchaser's Submission Letter draft 12-6-15 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39292 | | | 12/16/2015 3:11 PM | Heitmann, Al | *Hampton, Trent;Herrold, Jack | | RE: Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39293 | | | 12/16/2015 3:11 PM | Heitmann, Al <alheitmann@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;Herrold, Jack <JackHerrold@ferrellgas.co m>;*Hampton, Trent;Herrold, Jack | | RE: Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39294 | | | 12/16/2015 3:50 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Brian Sullivan <bsullivan@bridgergroup.c om>;Sullivan, Brian | **Laurel Harwood <lharwood@bridgergroup. com>;*Harwood, Laurel | Re: 30 Day Notice of intent to change rates | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39295 | | | 12/16/2015 3:50 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Brian Sullivan <bsullivan@bridgergroup.c om> | **Laurel Harwood <lharwood@bridgergroup. com> | Re: 30 Day Notice of intent to change rates | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39296 | | | 12/16/2015 3:52 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dan Smith <dsmith@bridgergroup.co m>;Russ Shelton <rshelton@bridgergroup.c om> | | South C&C PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39310 | | | 12/16/2015 4:40 PM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com> | | Re: Bridger Contract No. 8899-1003 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39311 | | | 12/16/2015 4:50 PM | Sullivan, Brian <bsullivan@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | | RE: 30 Day Notice of intent to change rates | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39312 | | | 12/16/2015 4:51 PM | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Brian Sullivan <bsullivan@bridgergroup.com>;Sullivan, Brian | | | Re: 30 Day Notice of intent to change rates | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39313 | | | 12/16/2015 4:53 PM | Soiefer, Todd </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=21F3BFB8C71E4EF995430264114FB FE9-SOIEFER, TO> | Wambold, Steve <stevewambold@ferrellgas.com> | | | FW: public company 101 | Email forwarding attorney-client communication from R. Maierson, Esq. (Latham & Watkins) and T. Lee, Esq. related to taking company public. | No |
| 2 | 39314 | | | 12/16/2015 4:54 PM | Hepperle, Zachery <zhepperle@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | | Fwd: Bazco Certificate of Insurance | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39315 | | | 12/16/2015 5:03 PM | Sullivan, Brian <bsullivan@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | | RE: 30 Day Notice of intent to change rates | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39316 | | | 12/16/2015 5:09 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | | | Re: South C&C PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39317 | | | 12/16/2015 5:13 PM | Rios, Julio </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4260263CB6A74EE7AD666CC10041 81A6-JULIO RIOS> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39318 | | | 12/16/2015 5:13 PM | Rios, Julio </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4260263CB6A74EE7AD666CC10041 81A6-JULIO RIOS> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39319 | | | 12/16/2015 5:13 PM | Julio Rios <jrios@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39320 | | | 12/16/2015 5:24 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com> | | Re: Bridger Contract No. 8899-1003 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39321 | | | 12/16/2015 5:59 PM | *Hampton, Trent </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=29DA8C08289F4B7996F297AF788 3B8F-HAMPTON, TR> | Rios, Julio <jrios@bridgergroup.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39322 | | | 12/16/2015 6:08 PM | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Brian Sullivan <bsullivan@bridgergroup.com>;Sullivan, Brian | | | Re: 30 Day Notice of intent to change rates | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 39414 | | | 12/17/2015 2:09 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | BridgerAP <bridgerap@bridgergroup.com> | Russ Shelton <rshelton@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | | Fwd: 213 S Mesa, Carlsbad (Executed Lease & Addendum) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39415 | | | 12/17/2015 2:09 PM | Jon Kolniak <jkolniak@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com>;Taylor Phifer <tphifer@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | | | Re: MTZ1 - Slack Adjuster repairs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39416 | | | 12/17/2015 2:09 PM | Jon Kolniak <jkolniak@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com>;Taylor Phifer <tphifer@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | | | Re: MTZ1 - Slack Adjuster repairs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39417 | | | 12/17/2015 2:30 PM | /O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8BA80A0D7D9E41549649B94B82B455C4-BRIDGER AP <bridgerap@bridgergroup.com> | Trisha Hokanson <trishahokanson@ferrellgas.com>;Hokanson, Trisha | *Patrick Knapp <*pknapp@bridgergroup.com>;Russ Shelton <rshelton@bridgergroup.com>;*Knapp, Patrick;Shelton, Russ | | FW: 213 S Mesa, Carlsbad (Executed Lease & Addendum) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39418 | | | 12/17/2015 2:30 PM | BridgerAP <bridgerap@bridgergroup.com> | Trisha Hokanson <trishahokanson@ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;Russ Shelton <rshelton@bridgergroup.com> | | FW: 213 S Mesa, Carlsbad (Executed Lease & Addendum) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39419 | | | 12/17/2015 2:42 PM | Heitmann, Al <alheitmann@Ferrellgas.com> | Herrold, Jack <JackHerrold@ferrellgas.com>;*Tyler, Rebecca <rtyler@akingump.com> | *Goodgame, John <jgoodgame@akingump.com> | | RE: Board Resolutions | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39420 | | | 12/17/2015 3:07 PM | Farmer, Michael | Julio Rios <jrios@bridgergroup.com>;Ruisinger, Bill | Jeremy Gamboa <jgamboa@bridgergroup.com> | | RE: Bridger | Email forwarding attorney-client communication with T. Hampton, Esq. related to personnel decisions. | No |
| 0 | 39421 | | | 12/17/2015 3:13 PM | Julio Rios <jrios@bridgergroup.com> | Michele deWaal <mdewaal@bridgergroup.com> | | | Fwd: Bridger | Email forwarding attorney-client communication with T. Hampton, Esq. related to personnel decisions. | No |
| 1 | 39422 | | | 12/17/2015 3:37 PM | *Hampton, Trent </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=29DA8C082B9F4B7996FF297AF7B83B8F-HAMPTON, TR> | Rios, Julio <jrios@bridgergroup.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | | RE: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39423 | | | 12/17/2015 4:01 PM | Warner, Randy <RandyWarner@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Schott, Randy <randyschott@ferrellgas.com>;*Hampton, Trent;Schott, Randy | | | RE: EvacSmart Completions | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39424 | | | 12/17/2015 4:06 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Soiefer, Todd <ToddSoiefer@ferrellgas.com>;Soiefer, Todd | Julio E. Rios II <jrios@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Rios, Julio;Gamboa, Jeremy | | RE: Special bonus | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39425 | | | 12/17/2015 4:12 PM | Schott, Randy <randyschott@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Warner, Randy <RandyWarner@ferrellgas.com>;*Hampton, Trent;Warner, Randy | | | RE: EvacSmart Completions | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39426 | | | 12/17/2015 4:15 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com>;*Harwood, Laurel | | | Re: KMCC Carrier Access Agreement - Helena | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

CONFIDENTIAL

| | | | | Date | From | To | CC | | Subject | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 39427 | | | 12/17/2015 4:15 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com> | | | Re: KMCC Carrier Access Agreement - Helena | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39428 | | | 12/17/2015 4:15 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com> | | | Re: KMCC Carrier Access Agreement - Helena | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39429 | | | 12/17/2015 5:16 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com>;*Harwood, Laurel | | | Re: Valero Access agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39430 | | | 12/17/2015 5:16 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com> | | | Re: Valero Access agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39431 | | | 12/17/2015 5:17 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com> | | | Re: Valero Access agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39432 | | | 12/17/2015 5:18 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com> | | | Re: Access Agreement for Harvest | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39433 | | | 12/17/2015 5:26 PM | Julio Rios <jrios@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39434 | | | 12/17/2015 5:26 PM | Rios, Julio </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4260263CB6A74EE7AD666CC10041 81A6-JULIO RIOS> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | | Re: Eddystone restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39435 | | | 12/17/2015 5:29 PM | Galan, Ray <raygalan@ferrellgas.com> | Walsh, Pat <patwalsh@ferrellgas.com>;Walsh, Pat | Leader, Annette <AnnetteLeader@ferrellgas.com>;Kruger, Eric <EricKruger@ferrellgas.com>;Cullen, Jason <jasoncullen@Ferrellgas.co | | Re: Rio Grande Vally Gas - Payment #4 of 10 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39436 | | | 12/17/2015 6:17 PM | **Laurel Harwood <lharwood@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | Re: Access Agreement for Harvest | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39437 | | | 12/17/2015 8:05 PM | *Tyler, Rebecca </O=AKINGUMP/OU=AKINGUMP/CN=RECIPIENTS/CN=RTYLER> | Heitmann, Al <alheitmann@Ferrellgas.com>;Herrold, Jack <JackHerrold@ferrellgas.com> | *Goodgame, John <jgoodgame@akingump.com> | | RE: Board Resolutions | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39438 | | | 12/18/2015 9:07 AM | Julio Rios <jrios@bridgergroup.com>;Rios, Julio <jrios@bridgergroup.com> | Michele deWaal <mdewaal@bridgergroup.com>;Dewaal, Michele | | | Fwd: Bridger | Email forwarding attorney-client communication with T. Hampton, Esq. related to personnel decisions. | No |
| 0 | 39439 | | | 12/18/2015 9:46 AM | Zachery Hepperle <zhepperle@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | FW: 3rd Party Transportation Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 39440 | | | 12/18/2015 10:27 AM | Jane Whitmore <jwhitmore@bridgergroup.com> | *Hampton, Trent' <TrentHampton@Ferrellgas.com>;'Lickteig, Sharon' <SharonLickteig@ferrellgas.com> | Sherry Smith <ssmith@bridgergroup.com>;Bonnie Ramsey <bramsey@bridgergroup.com> | RE: South C&C Drivers | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39441 | | | 12/18/2015 10:32 AM | Jane Whitmore <jwhitmore@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Lickteig, Sharon <SharonLickteig@ferrellgas.com>;Sherry Smith <ssmith@bridgergroup.com>;Bonnie Ramsey <bramsey@bridgergroup.com> | Re: South C&C Drivers | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39442 | | | 12/18/2015 11:51 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Russ Shelton <rshelton@bridgergroup.com> | | ICOA Language | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39443 | | | 12/18/2015 11:52 AM | Heitmann, Al | Herrold, Jack | | FW: Effect of Subsidiary Bankruptcy | Email forwarding attorney-client communication with J. Goodgame, Esq. (Akin) related to debt commitments. | No |
| 0 | 39444 | | | 12/18/2015 11:52 AM | Heitmann, Al <alheitmann@Ferrellgas.com> | Herrold, Jack <JackHerrold@Ferrellgas.com>;Herrold, Jack | | FW: Effect of Subsidiary Bankruptcy | Email forwarding attorney-client communication with J. Goodgame, Esq. (Akin) related to debt commitments. | No |
| 0 | 39445 | | | 12/18/2015 12:13 PM | Rios, Julio <jrios@bridgergroup.com> | John T. Goodgame <jgoodgame@akingump.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;Soiefer, Todd | Bridger Transfer Services | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39446 | | | 12/18/2015 1:03 PM | Jane Whitmore <jwhitmore@bridgergroup.com> | Lickteig, Sharon' <SharonLickteig@ferrellgas.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com> | Sherry Smith <ssmith@bridgergroup.com>;Bonnie Ramsey <bramsey@bridgergroup.com> | RE: South C&C Drivers | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 39447 | | | 12/18/2015 1:11 PM | Wambold, Steve | Julio Rios (jrios@bridgergroup.com) <jrios@bridgergroup.com>;Soiefer, Todd (ToddSoiefer@ferrellgas.com) | stevewambold@ferrellgas.com | | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39448 | | | 12/18/2015 1:24 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Bridger@lockton.com | | Fwd: Certificate of Insurance Request - Bridger Rail Shipping, LLC - Trinity Industries Leasing Company | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39449 | | | 12/18/2015 1:24 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Bridger@lockton.com | | Fwd: Certificate of Insurance Request - Bridger Rail Shipping, LLC - Trinity Industries Leasing Company | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39450 | | | 12/18/2015 1:24 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | <Bridger@lockton.com> | | Fwd: Certificate of Insurance Request - Bridger Rail Shipping, LLC - Trinity Industries Leasing Company | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39451 | | | 12/18/2015 1:27 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Guillermo Grossi <ggrossi@bridgergroup.com>;Grossi, Guillermo | | Re: Contact Personel | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39452 | | | 12/18/2015 1:27 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Guillermo Grossi <ggrossi@bridgergroup.com> | | Re: Contact Personel | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | ID | | | Date | From | To | CC | | Subject | Privilege | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 39466 | | | 12/18/2015 3:02 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Michael Farmer <MichaelFarmer@ferrellgas.com>;Farmer, Michael | | | Incorr | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39467 | | | 12/18/2015 3:02 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Michael Farmer <michaelfarmer@ferrellgas.com>;Farmer, Michael | | | Incorr | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39468 | | | 12/18/2015 3:12 PM | Russ Shelton <rshelton@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com> | Will McDaniel <wmcdaniel@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | | Re: Concord Energy Transportation - Certificate of Insurance | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39469 | | | 12/18/2015 3:17 PM | Russ Shelton <rshelton@bridgergroup.com> | Will McDaniel <wmcdaniel@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | Re: Concord Energy Transportation - Certificate of Insurance | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39470 | | | 12/18/2015 3:43 PM | Jane Whitmore <jwhitmore@bridgergroup.com> | Lickteig, Sharon' <SharonLickteig@ferrellgas.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com> | Sherry Smith <ssmith@bridgergroup.com>;Bonnie Ramsey <bramsey@bridgergroup.com> | | RE: South C&C Drivers | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39471 | | | 12/18/2015 3:45 PM | Julio Rios <jrios@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;John T. Goodgame <jgoodgame@akingump.com>;*Goodgame, John <jgoodgame@akingump.com> | | Restructuring. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39472 | | | 12/18/2015 3:45 PM | Rios, Julio <jrios@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Hampton, Trent | Todd Soiefer <toddsoiefer@ferrellgas.com>;John T. Goodgame <jgoodgame@akingump.com>;Soiefer, Todd | | Restructuring. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39473 | | | 12/18/2015 3:51 PM | *Hampton, Trent | Julio Rios <jrios@bridgergroup.com> | Soiefer, Todd;John T. Goodgame <jgoodgame@akingump.com> | | RE: Restructuring. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 39474 | | | 12/18/2015 3:56 PM | *Hampton, Trent | *Goodgame, John (JGoodgame@AkinGump.com) <JGoodgame@AkinGump.com> | | | FW: Restructuring. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39475 | | | 12/18/2015 3:56 PM | *Hampton, Trent | *Goodgame, John (JGoodgame@AkinGump.com) <JGoodgame@AkinGump.com> | | | FW: Restructuring. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 39476 | | | 12/18/2015 3:56 PM | *Hampton, Trent | *Goodgame, John (JGoodgame@AkinGump.com) <JGoodgame@AkinGump.com> | | | FW: ERC Amendment | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39477 | | | 12/18/2015 4:16 PM | *Harwood, Laurel <lharwood@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | | FW: Access Agreement for Harvest | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39478 | | | 12/18/2015 4:21 PM | *Harwood, Laurel <lharwood@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Rick Taylor <rtaylor@bridgergroup.com>;Russ Shelton <rshelton@bridgergroup.com>;Taylor, Rick;Shelton, Russ | | Execute Valero Access Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | From | To | CC | | Subject | Description | Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39479 | | | 12/18/2015 4:44 PM | *Harwood, Laurel <lharwood@bridgergroup.com> | Zachery Hepperle <chepperle@bridgergroup.com>;Hepperle, Zachery | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | Re: COLEMAN, MAURICE OCT 16-31 2015 SETTLEMENT (TERMED 10-27) FINAL NEGATIVE.xlsx | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39480 | | | 12/18/2015 4:44 PM | **Laurel Harwood <lharwood@bridgergroup.com> | Zachery Hepperle <chepperle@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | Re: COLEMAN, MAURICE OCT 16-31 2015 SETTLEMENT (TERMED 10-27) FINAL NEGATIVE.xlsx | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39481 | | | 12/18/2015 4:46 PM | Hepperle, Zachery <chepperle@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com>;*Harwood, Laurel | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | Re: COLEMAN, MAURICE OCT 16-31 2015 SETTLEMENT (TERMED 10-27) FINAL NEGATIVE.xlsx | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39482 | | | 12/18/2015 4:46 PM | Zachery Hepperle <chepperle@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | Re: COLEMAN, MAURICE OCT 16-31 2015 SETTLEMENT (TERMED 10-27) FINAL NEGATIVE.xlsx | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39483 | | | 12/18/2015 4:59 PM | Koppinger, Jerry <jkoppinger@bridgergroup.com>;Jerry Koppinger <jkoppinger@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Jeremy Gamboa <jgamboa@bridgergroup.com>;Jane Whitmore <jwhitmore@bridgergroup.com>;Brian Sullivan <bsullivan@bridgergroup.com> | | FW: Updated Transportation Agreement | Attorney-client privileged communication/document discussing legal advice | No |
| 0 | 39484 | | | 12/18/2015 5:50 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | Soiefer, Todd (ToddSoiefer@ferrellgas.com) <ToddSoiefer@ferrellgas.com> | Al Heitmann (alheitmann@Ferrellgas.com) <alheitmann@Ferrellgas.com> | | FW: Effect of Subsidiary Bankruptcy | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39485 | | | 12/18/2015 6:13 PM | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com> | Todd Soiefer <ToddSoiefer@ferrellgas.com> | | Bridger Transfer Services | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39486 | | | 12/18/2015 6:13 PM | Julio Rios <jrios@bridgergroup.com> | John T. Goodgame <jgoodgame@akingump.com>;*Goodgame, John <jgoodgame@akingump.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;Todd Soiefer <ToddSoiefer@ferrellgas.com> | | Bridger Transfer Services | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 39487 | | | 12/18/2015 7:11 PM | Wambold, Steve </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3796CAB30AE64AB888881840472 8F953-WAMBOLD, ST> | Brown, Todd <TBrown@bluerhino.com>;Gamboa, Jeremy <jgamboa@bridgergroup.com>;Hampton, Trent <TrentHampton@ferrellga | Wambold, Steve <stevewambold@ferrellgas.com> | | | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 39488 | | | 12/18/2015 7:11 PM | Wambold, Steve </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3796CAB30AE64AB888881840472 8F953-WAMBOLD, ST> | Brown, Todd <TBrown@bluerhino.com>;*Hampton, Trent <TrentHampton@ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.c | Wambold, Steve <stevewambold@ferrellgas.com> | | | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39489 | | | 12/18/2015 7:16 PM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | *Hampton, Trent <TrentHampton@ferrellgas.com>;*John Goodgame <jgoodgame@akingump.com>;Julio E. Rios II <jrios@bridgergroup.com> | | | Call tomorrow am | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39490 | | | 12/18/2015 7:16 PM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | *Trent Hampton <TrentHampton@ferrellgas.com>;*John Goodgame <jgoodgame@akingump.com>;Julio E. Rios II <jrios@bridgergroup.com> | | | Call tomorrow am | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39491 | | | 12/18/2015 7:18 PM | Rios, Julio <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;Soiefer, Todd | *Hampton, Trent <TrentHampton@ferrellgas.com>;*John Goodgame <jgoodgame@akingump.com>;*Hampton, Trent | | Re: Call tomorrow am | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39492 | | | 12/18/2015 8:02 PM | Van Buren, Tom <tvanburen@fna.com> | Ainsworth, Jimmy <JAinsworth@fna.com>;Evans, Bill <BillEvans@ferrellgas.com>;Ainsworth, Jimmy;Evans, Bill | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | Re: EOBR language in FNA Own Operator lease agreement | Email forwarding attorney-client communication with R. Frawley, Esq. related to ICOA agreements. | No |
| 0 | 39493 | | | 12/18/2015 8:49 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | DEALS <deals@akingump.com> | *Lehman, Andy <alehman@akingump.com> | FGP/South C&C | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39494 | | | 12/18/2015 8:49 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | DEALS <deals@akingump.com> | *Lehman, Andy <alehman@akingump.com> | FGP/South C&C | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39495 | | | 12/18/2015 8:56 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | | Re: Certificate of Insurance Request - Bridger Rail Shipping, LLC - Trinity Industries Leasing Company | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39496 | | | 12/18/2015 9:32 PM | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com> | Todd Soiefer <ToddSoiefer@ferrellgas.com> | Re: Bridger Transfer Services | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39497 | | | 12/18/2015 9:45 PM | Julio Rios <jrios@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com> | *Goodgame, John <jgoodgame@akingump.com>;Todd Soiefer <ToddSoiefer@ferrellgas.com> | Restructuring. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39498 | | | 12/18/2015 9:51 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | RE: Restructuring. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 39499 | | | 12/18/2015 9:56 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Goodgame, John <jgoodgame@akingump.com> | | FW: Restructuring. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 39500 | | | 12/18/2015 9:56 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Goodgame, John <jgoodgame@akingump.com> | | FW: ERC Amendment | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39501 | | | 12/18/2015 9:56 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Goodgame, John <jgoodgame@akingump.com> | | FW: Restructuring. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39502 | | | 12/18/2015 10:29 PM | Evans, Bill <BillEvans@ferrellgas.com> | Van Buren, Tom <tvanburen@fna.com>;Van Buren, Tom | Ainsworth, Jimmy <JAinsworth@fna.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Ainsworth, Jimmy;Gamboa, Jeremy | Re: EOBR language in FNA Own Operator lease agreement | Email forwarding attorney-client communication with R. Frawley, Esq. related to ICOA agreements. | No |
| 0 | 39503 | | | 12/19/2015 9:16 AM | Herrold, Jack | Heitmann, Al | | Re: Effect of Subsidiary Bankruptcy | Email forwarding attorney-client communication with J. Goodgame, Esq. (Akin) related to debt commitments. | No |
| 0 | 39504 | | | 12/19/2015 9:23 AM | *Hampton, Trent | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <JGoodgame@AkinGump.com>;Soiefer, Todd | Re: Call tomorrow am | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | ID | | | Date | From | To | CC | | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39505 | | | 12/19/2015 9:25 AM | Grossi, Guillermo <ggrossi@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | | Re: Contact Personel | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39506 | | | 12/19/2015 9:25 AM | Guillermo Grossi <ggrossi@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | Re: Contact Personel | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39507 | | | 12/19/2015 2:26 PM | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Todd Soiefer <ToddSoiefer@ferrellgas.com> | | Re: Call tomorrow am | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39508 | | | 12/19/2015 3:23 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | | Re: Call tomorrow am | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39509 | | | 12/19/2015 9:01 PM | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com>;Todd Soiefer <ToddSoiefer@ferrellgas.com>;*Trent Hampton <TrentHampton@Ferrellga | | | Fwd: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39510 | | | 12/19/2015 9:18 PM | Will McDaniel <wmcdaniel@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | Fwd: JNB Transport LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39511 | | | 12/19/2015 9:46 PM | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com>;Todd Soiefer <ToddSoiefer@ferrellgas.com>;*Trent Hampton <TrentHampton@Ferrellga | | | Fwd: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39512 | | | 12/20/2015 5:39 PM | Gibbs, Chuck <cgibbs@AkinGump.com> | Julio Rios <jrios@bridgergroup.com>;Rios, Julio | *Goodgame, John <JGoodgame@AkinGump.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;*Hampton, Trent (TrentHampton@Ferrellgas | | Re: Bridger / Jamex / Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39513 | | | 12/20/2015 5:43 PM | *Goodgame, John <JGoodgame@AkinGump.com> | Gibbs, Chuck <cgibbs@AkinGump.com>;Julio Rios <jrios@bridgergroup.com>;Rios, Julio | Todd Soiefer <toddsoiefer@ferrellgas.com>;*Hampton, Trent (TrentHampton@Ferrellgas.com);*Hampton, Trent (TrentHampton@Ferrellga | | RE: Bridger / Jamex / Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39514 | | | 12/20/2015 5:43 PM | Soiefer, Todd | Gibbs, Chuck <cgibbs@AkinGump.com> | Julio Rios <jrios@bridgergroup.com>;*Goodgame, John <JGoodgame@AkinGump.com>;*Hampton, Trent | | Re: Bridger / Jamex / Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39515 | | | 12/20/2015 6:10 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | Gibbs, Chuck <cgibbs@akingump.com> | | | Bridger, etc. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39516 | | | 12/20/2015 6:10 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | *Gibbs, Chuck <cgibbs@akingump.com> | | | Bridger, etc. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39517 | | | 12/20/2015 6:33 PM | Julio Rios <jrios@bridgergroup.com>;Rios, Julio | *Goodgame, John <JGoodgame@AkinGump.com> | Gibbs, Chuck <cgibbs@AkinGump.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;*Hampton, Trent (TrentHampton@Ferrellgas | | Re: Bridger / Jamex / Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | ID | | | Date/Time | From | To | CC | | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39518 | | | 12/20/2015 7:25 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Julio Rios <jrios@bridgergroup.com>;Rios, Julio | *Goodgame, John <JGoodgame@AkinGump.com>;Gibbs, Chuck <cgibbs@AkinGump.com>; Soiefer, Todd <ToddSoiefer@ferrellgas.com> | | Re: Bridger / Jamex / Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39519 | | | 12/20/2015 7:25 PM | *Hampton, Trent | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <JGoodgame@AkinGump.com>;Gibbs, Chuck <cgibbs@AkinGump.com>; Soiefer, Todd | | Re: Bridger / Jamex / Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39520 | | | 12/20/2015 8:13 PM | *Goodgame, John <JGoodgame@AkinGump.com> | Gibbs, Chuck <cgibbs@AkinGump.com> | Julio Rios <jrios@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;*Hampton, Trent (TrentHampton@Ferrellgas | | Re: Bridger / Jamex / Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39521 | | | 12/20/2015 10:15 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | *Hampton, Trent (TrentHampton@Ferrellgas.com) <TrentHampton@Ferrellgas.com>;Julio Rios (jrios@bridgergroup.com) | Gibbs, Chuck <cgibbs@akingump.com> | | Bridger / Jamex / Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39522 | | | 12/21/2015 12:22 AM | *Monsour, Paul </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=*Monsour, PaulE13> | *Goodgame, John <jgoodgame@akingump.com> | | | RE: Restructuring. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39523 | | | 12/21/2015 12:22 AM | Monsour, Paul </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=MONSOUR, PAULE13> | *Goodgame, John <jgoodgame@akingump.com> | | | RE: Restructuring. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 8 | 39524 | | | 12/21/2015 1:33 AM | *Brown, Christopher </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=100F533769704C9685860FBED360B4A8-CHRISTOPHER> | *Harwood, Laurel <lharwood@bridgergroup.com> | | | FW: KMCC Card Receipt_Driver Agreement - Helena[1] - signed with DocuSign | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39525 | | | 12/21/2015 3:47 AM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | Gibbs, Chuck <cgibbs@akingump.com>;McRoberts, Travis <tmcroberts@akingump.com> | | | RE: Bridger, etc. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39526 | | | 12/21/2015 3:47 AM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | *Gibbs, Chuck <cgibbs@akingump.com>;McRoberts, Travis <tmcroberts@akingump.com> | | | RE: Bridger, etc. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39527 | | | 12/21/2015 8:28 AM | Cotton, Rachel <RachelCotton@ferrellgas.com>;Cotton, Rachel <RachelCotton@ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick;*Patrick Knapp <*pknapp@bridgergroup.com> | | | RE: 3d Party Carrier Setup - Lone Star Crude, LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39528 | | | 12/21/2015 9:28 AM | Zachery Hepperle <zhepperle@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | FW: Banking Instructions | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39529 | | | 12/21/2015 9:42 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Zachery Hepperle <zhepperle@bridgergroup.com> | | | Re: Banking Instructions | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39530 | | | 12/21/2015 10:39 AM | *Goodgame, John <JGoodgame@AkinGump.co | Julio Rios <jrios@bridgergroup.com>;*Trent Hampton <TrentHampton@Ferrellgas.com>;Todd Soiefer <toddsoiefer@ferrellgas.co | | | RE: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 39531 | | | 12/21/2015 10:45 AM | *Goodgame, John <JGoodgame@AkinGump.com> | Julio Rios <jrios@bridgergroup.com> ;Rios, Julio | *Trent Hampton <TrentHampton@Ferrellgas.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;*Hampton, Trent;Soiefer, Todd | | RE: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39532 | | | 12/21/2015 10:47 AM | Julio Rios <jrios@bridgergroup.com> <jrios@bridgergroup.com> | *Goodgame, John <JGoodgame@AkinGump.com>;*Goodgame, John <jgoodgame@akingump.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;*Hampton, Trent;Soiefer, Todd;Todd | | Re: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39533 | | | 12/21/2015 11:14 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | <cjackson@fragomen.com> | | | Fwd: FERRELLGAS INC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39534 | | | 12/21/2015 11:22 AM | *Hampton, Trent | Soiefer, Todd | | | FW: Comments on Employment Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39535 | | | 12/21/2015 11:28 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | <cjackson@fragomen.com> | | | Re: FERRELLGAS INC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39536 | | | 12/21/2015 11:30 AM | Soiefer, Todd | *Hampton, Trent | | | Re: Comments on Employment Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39537 | | | 12/21/2015 11:30 AM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | | Re: Comments on Employment Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39538 | | | 12/21/2015 11:32 AM | *Miles, Robin <Robin.Miles@bgllp.com> | Smith, Darby <DarbySmith@ferrellgas.com>;Smith, Darby | Wallen, Chris <chriswallen@ferrellgas.com>;Heitmann, Al <alheitmann@Ferrellgas.com>;Wallen, Chris;Heitmann, Al | | RE: Ferrellgas | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39539 | | | 12/21/2015 11:56 AM | Vispi Jilla <vjilla@bridgergroup.com> | Grant Adams (gadams@jamexmarketing.com)' <gadams@jamexmarketing.com> | David Stark <dstark@jamexmarketing.com> | | FW: Internal Funds Flow | Email forwarding attorney-client communication from T. Lee, Esq. related to funding. | No |
| 1 | 39540 | | | 12/21/2015 12:07 PM | *Hampton, Trent | Soiefer, Todd | | | RE: Comments on Employment Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39541 | | | 12/21/2015 12:29 PM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | | Re: Comments on Employment Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39542 | | | 12/21/2015 12:29 PM | Soiefer, Todd | *Hampton, Trent | | | Re: Comments on Employment Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39543 | | | 12/21/2015 12:31 PM | *Hampton, Trent | Soiefer, Todd | | | Re: Comments on Employment Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | From | To | CC | Subject | Description | Priv |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39570 | | | 12/21/2015 4:10 PM | Cotton, Rachel <RachelCotton@ferrellgas.com> | Farmer, Michael <MichaelFarmer@ferrellgas.com>;Nedeau, Coleen <ColeenNedeau@ferrellgas.com>;Farmer, Michael;Nedeau, Coleen | | RE: BIP Agreement | Email forwarding attorney-client communication to P. Knapp, Esq. related to banking information. | No |
| 0 | 39571 | | | 12/21/2015 4:14 PM | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com>;Todd Soiefer <ToddSoiefer@ferrellgas.com>;*Trent Hampton <TrentHampton@Ferrellga | | Re: Recap | Attorney-client communication/document providing and/or discussing legal advice | No |
| 0 | 39572 | | | 12/21/2015 4:14 PM | Nedeau, Coleen <ColeenNedeau@ferrellgas.com> | Cotton, Rachel <RachelCotton@ferrellgas.com>;Farmer, Michael <MichaelFarmer@ferrellgas.com>;Cotton, Rachel;Farmer, Michael | | RE: BIP Agreement | Email forwarding attorney-client communication to P. Knapp, Esq. related to banking information. | No |
| 0 | 39573 | | | 12/21/2015 4:22 PM | Ciunga, Michele <mciunga@riverstonellc.com> | Beth Weaver <bweaver@tasgroupllc.com>; *Oscar Garza <olgarza@olgarza.com>;Jim Turlington <jturlington@trocpa.com> | Vispi Jilla <vjilla@bridgergroup.com>;jrios@bridgergroup.com;Haskopoulos, Peter <phaskopoulos@riverstonellc.com>;Fitzmaurice, | RE: 2015 Final K-1s | Email forwarding attorney-client communications between Oscar Garza's office regarding legal tax advice on the Bridger PSA and how it should be reflected in the Final K-1s. | No |
| 0 | 39574 | | | 12/21/2015 4:39 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | Julio Rios <jrios@bridgergroup.com> ;Todd Soiefer <ToddSoiefer@ferrellgas.com>;*Trent Hampton <TrentHampton@Ferrellga | | RE: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39575 | | | 12/21/2015 4:42 PM | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com> | Todd Soiefer <ToddSoiefer@ferrellgas.com>;*Trent Hampton <TrentHampton@Ferrellgas.com> | Re: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39576 | | | 12/21/2015 4:45 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | Julio Rios <jrios@bridgergroup.com> | Todd Soiefer <ToddSoiefer@ferrellgas.com>;*Trent Hampton <TrentHampton@Ferrellgas.com> | RE: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39577 | | | 12/21/2015 4:47 PM | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com> | Todd Soiefer <ToddSoiefer@ferrellgas.com>;*Trent Hampton <TrentHampton@Ferrellgas.com> | Re: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39578 | | | 12/21/2015 4:52 PM | *Hampton, Trent | Soiefer, Todd | | Re: Comments on Employment Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39579 | | | 12/21/2015 5:01 PM | Soiefer, Todd | *Hampton, Trent | | Re: Comments on Employment Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39580 | | | 12/21/2015 5:01 PM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | Re: Comments on Employment Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39581 | | | 12/21/2015 5:05 PM | *Hampton, Trent | Soiefer, Todd | | Re: Comments on Employment Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39582 | | | 12/21/2015 5:08 PM | Soiefer, Todd | *Hampton, Trent | | Re: Comments on Employment Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | Doc ID | | | Bates | Date/Time | From | To | CC | Subject | Description | Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39583 | | | | 12/21/2015 5:08 PM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | Re: Comments on Employment Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39584 | | | | 12/21/2015 5:10 PM | *Hampton, Trent | Soiefer, Todd | | Re: Comments on Employment Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39585 | | | | 12/21/2015 5:42 PM | Soiefer, Todd | *Hampton, Trent | | Re: Comments on Employment Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39586 | | | | 12/21/2015 5:42 PM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | Re: Comments on Employment Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39587 | | | | 12/21/2015 5:48 PM | Julio Rios <jrios@bridgergroup.com>;Rios, Julio <jrios@bridgergroup.com> | *Goodgame, John <JGoodgame@AkinGump.s.com>;*Goodgame, John <jgoodgame@akingump.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;*Hampton, Trent;Soiefer, Todd;Todd | Re: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39588 | | | | 12/21/2015 5:51 PM | *Hampton, Trent | Soiefer, Todd | | Re: Comments on Employment Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39589 | | | | 12/21/2015 5:56 PM | Vispi Jilla <vjilla@bridgergroup.com> | Grant Adams (gadams@jamexmarketing.com)' <gadams@jamexmarketing.com> | David Stark <dstark@jamexmarketing.com> | FW: Internal Funds Flow | Email forwarding attorney-client communication to G. Adams, Esq. and T. Lee, Esq. related to third party invoices. | No |
| 24 | 39590 | | | | 12/21/2015 6:08 PM | Johnston, Joshua (US - Dallas) <joshjohnston@deloitte.com> | Herrold, Jack <JackHerrold@ferrellgas.com>;*Lehman, Andy <alehman@AKINGUMP.com>;Heitmann, Al <alheitmann@ferrellgas.com> | Neyland, Tamsyn (US - Dallas) <tneyland@deloitte.com> | Re: Arbitration Purchaser's Submission Letter draft 12-6-15 | Attorney-Client; Work Product | No |
| 0 | 39591 | | | | 12/21/2015 6:17 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | Herrold, Jack <JackHerrold@ferrellgas.com>;Hokanson, Trisha <TrishaHokanson@ferrellgas.com> | Breault, Nicolette <nbreault@akingump.com> | RE: invoices | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39592 | | | | 12/21/2015 6:26 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Jamie Robbins <jrobbins@bridgergroup.com> | | Re: Incorr-New Customer for Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39593 | | | | 12/21/2015 6:34 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Les Patterson <lpatterson@bridgergroup.com> | John Russell <jrussell@bridgergroup.com>;Otis Randle <otis@bridgergroup.com> | Re: Pipeline Access | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39594 | | | BLFG_EDPA2356211 | 12/21/2015 6:38 PM | *Goodgame, John <JGoodgame@AkinGump.com> | Julio Rios' <jrios@bridgergroup.com>;Rios, Julio | 'Trent Hampton <TrentHampton@Ferrellgas.com>;Todd soiefer <toddsoiefer@ferrellgas.com>;*Hampton, Trent;Soiefer, Todd | RE: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | Yes |
| 0 | 39595 | | | | 12/21/2015 8:08 PM | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Dan Smith <dsmith@bridgergroup.com>;Guillermo Grossi <ggrossi@bridgergroup.com>;Russ Shelton <rshelton@bridgergroup.c | Fwd: Bridget Ticket Books | Attorney-client privileged communication/document discussing legal advice | No |

| | | | | | From | To | CC | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39596 | | | 12/21/2015 8:08 PM | Jeremy Gamboa <jgamboa@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Dan Smith <dsmith@bridgergroup.com>;Guillermo Grossi <ggrossi@bridgergroup.com>;Russ Shelton <rshelton@bridgergroup.com> | Fwd: Bridget Ticket Books | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39597 | | | 12/21/2015 8:18 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Goodgame, John <JGoodgame@AkinGump.com>;*Goodgame, John <jgoodgame@akingump.com> | Julio Rios <jrios@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com>;Rios, Julio;Soiefer, Todd | Re: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39598 | | | 12/21/2015 8:18 PM | *Hampton, Trent | *Goodgame, John <JGoodgame@AkinGump.com> | Julio Rios <jrios@bridgergroup.com>;Soiefer, Todd | Re: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39599 | | | 12/21/2015 8:21 PM | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com>;Giannini, Dan | Dan Smith <dsmith@bridgergroup.com>;Guillermo Grossi <ggrossi@bridgergroup.com>;Russ Shelton <rshelton@bridgergroup.com> | Re: Bridget Ticket Books | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39600 | | | 12/21/2015 8:21 PM | Jeremy Gamboa <jgamboa@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com> | Dan Smith <dsmith@bridgergroup.com>;Guillermo Grossi <ggrossi@bridgergroup.com>;Russ Shelton <rshelton@bridgergroup.com> | Re: Bridget Ticket Books | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39601 | | | 12/21/2015 8:22 PM | Giannini, Dan <dgiannini@bridgergroup.com>;Dan Giannini <dgiannini@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | Dan Smith <dsmith@bridgergroup.com>;Guillermo Grossi <ggrossi@bridgergroup.com>;Russ Shelton <rshelton@bridgergroup.com> | Re: Bridget Ticket Books | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39602 | | | 12/21/2015 8:22 PM | Dan Giannini <dgiannini@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com> | Dan Smith <dsmith@bridgergroup.com>;Guillermo Grossi <ggrossi@bridgergroup.com>;Russ Shelton <rshelton@bridgergroup.com> | Re: Bridget Ticket Books | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39603 | | | 12/21/2015 8:27 PM | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com>;Giannini, Dan | Dan Smith <dsmith@bridgergroup.com>;Guillermo Grossi <ggrossi@bridgergroup.com>;Russ Shelton <rshelton@bridgergroup.com> | Re: Bridget Ticket Books | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39604 | | | 12/21/2015 8:27 PM | Jeremy Gamboa <jgamboa@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com> | Dan Smith <dsmith@bridgergroup.com>;Guillermo Grossi <ggrossi@bridgergroup.com>;Russ Shelton <rshelton@bridgergroup.com> | Re: Bridget Ticket Books | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39605 | | | 12/21/2015 8:28 PM | Julio Rios <jrios@bridgergroup.com>;Rios, Julio <jrios@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | *Goodgame, John <JGoodgame@AkinGump.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;Soiefer, Todd;*Goodgame, John | Re: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39606 | | | 12/21/2015 8:29 PM | Whitmore, Jane <jwhitmore@bridgergroup.com>;Jane Whitmore <jwhitmore@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Dan Giannini <dgiannini@bridgergroup.com>;Gamboa, Jeremy;Giannini, Dan | Dan Smith <dsmith@bridgergroup.com>;Guillermo Grossi <ggrossi@bridgergroup.com>;Russ Shelton <rshelton@bridgergroup.com> | RE: Bridget Ticket Books | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39607 | | | 12/21/2015 8:29 PM | Jane Whitmore <jwhitmore@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Dan Giannini <dgiannini@bridgergroup.com> | Dan Smith <dsmith@bridgergroup.com>;Guillermo Grossi <ggrossi@bridgergroup.com>;Russ Shelton <rshelton@bridgergroup.com> | RE: Bridget Ticket Books | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39608 | | | 12/21/2015 8:32 PM | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | Jane Whitmore <jwhitmore@bridgergroup.com>;Whitmore, Jane | Dan Giannini <dgiannini@bridgergroup.com>;Dan Smith <dsmith@bridgergroup.com>;Guillermo Grossi <ggrossi@bridgergroup.co | Re: Bridget Ticket Books | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39622 | | | 12/21/2015 11:48 PM | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com> | Todd Soiefer <ToddSoiefer@ferrellgas.com>;*Trent Hampton <TrentHampton@Ferrellgas.com> | | Re: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39623 | | | 12/22/2015 12:00 AM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Zachery Hepperle <zhepperle@bridgergroup.com>;Hepperle, Zachery | **Laurel Harwood <lharwood@bridgergroup.com>;*Harwood, Laurel | | Re: COLEMAN, MAURICE OCT 16-31 2015 SETTLEMENT (TERMED 10-27) FINAL NEGATIVE.xlsx | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39624 | | | 12/22/2015 12:00 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Zachery Hepperle <zhepperle@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com> | | Re: COLEMAN, MAURICE OCT 16-31 2015 SETTLEMENT (TERMED 10-27) FINAL NEGATIVE.xlsx | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39625 | | | 12/22/2015 12:38 AM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | Julio Rios' <jrios@bridgergroup.com> | Todd Soiefer <ToddSoiefer@ferrellgas.com>;*Trent Hampton <TrentHampton@Ferrellgas.com> | | RE: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39626 | | | 12/22/2015 2:18 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Goodgame, John <jgoodgame@akingump.com> | Julio Rios <jrios@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | | Re: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39627 | | | 12/22/2015 2:28 AM | Julio Rios <jrios@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Goodgame, John <jgoodgame@akingump.com>;Todd Soiefer <ToddSoiefer@ferrellgas.com> | | Re: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39628 | | | 12/22/2015 3:43 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | | RE: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39629 | | | 12/22/2015 7:09 AM | Hepperle, Zachery <zhepperle@bridgergroup.com>;Zachery Hepperle <zhepperle@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick;*Patrick Knapp <*pknapp@bridgergroup.com> | | | Re: COLEMAN, MAURICE OCT 16-31 2015 SETTLEMENT (TERMED 10-27) FINAL NEGATIVE.xlsx | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39630 | | | 12/22/2015 7:26 AM | Jamie Robbins <jrobbins@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | RE: Incorr-New Customer for Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39631 | | | 12/22/2015 7:55 AM | Tye Graham <tgraham@jamexmarketing.com> | Vijpi Jilla <vjilla@jamexmarketing.com>;Grant Adams <gadams@jamexmarketing.com>;Dan Giannini <dgiannini@bridgergroup.com> | | | Fwd: Relative values for USAC Spot Landed Crude Grades | Email forwarding attorney-client communication to G. Adams, Esq. related to crude grades. | No |
| 0 | 39632 | | | 12/22/2015 8:10 AM | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | Jane Whitmore <jwhitmore@bridgergroup.com>;Whitmore, Jane | Dan Giannini <dgiannini@bridgergroup.com>;Dan Smith <dsmith@bridgergroup.com>;Guillermo Grossi <ggrossi@bridgergroup.com> | | Re: Bridget Ticket Books | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39633 | | | 12/22/2015 8:10 AM | Jeremy Gamboa <jgamboa@bridgergroup.com> | Jane Whitmore <jwhitmore@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com>;Dan Smith <dsmith@bridgergroup.com>;Guillermo Grossi <ggrossi@bridgergroup.com> | | Re: Bridget Ticket Books | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39634 | | | 12/22/2015 8:19 AM | Shelton, Russ <rshelton@bridgergroup.com>;Russ Shelton <rshelton@bridgergroup.com> | Jane Whitmore <jwhitmore@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Whitmore, Jane;Gamboa, Jeremy | Dan Giannini <dgiannini@bridgergroup.com>;Dan Smith <dsmith@bridgergroup.com>;Guillermo Grossi <ggrossi@bridgergroup.com> | | RE: Bridget Ticket Books | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 39648 | | | 12/22/2015 10:07 AM | *Harwood, Laurel <lharwood@bridgergroup.com> | Jane Whitmore <jwhitmore@bridgergroup.com>;Whitmore, Jane | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | Re: Geismar Agreements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39649 | | | 12/22/2015 10:19 AM | Julio Rios <jrios@bridgergroup.com>;Rios, Julio <jrios@bridgergroup.com> | *Hampton, Trent <TrentHampton@ferrellgas.com>;*Hampton, Trent | *Goodgame, John <JGoodgame@AkinGump.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;Soiefer, Todd;*Goodgame, John | | Re: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 24 | 39650 | | | 12/22/2015 11:05 AM | Heitmann, Al | Herrold, Jack | | | FW: Arbitration Purchaser's Submission Letter draft 12-6-15 | Email forwarding attorney-client communication and work product to A. Lehman, Esq. (Akin) related to Arbitration letter. | No |
| 24 | 39651 | | | 12/22/2015 11:05 AM | Heitmann, Al <alheitmann@Ferrellgas.com> | Herrold, Jack <JackHerrold@ferrellgas.com>;Herrold, Jack | | | FW: Arbitration Purchaser's Submission Letter draft 12-6-15 | Email forwarding attorney-client communication and work product to A. Lehman, Esq. (Akin) related to arbitration letter. | No |
| 2 | 39652 | | | 12/22/2015 11:27 AM | Dan Giannini <dgiannini@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | | | FW: Aug 1 Through Put | Email forwarding attorney-client communication from P. Knapp, Esq. related to Bridger agreements. | No |
| 0 | 39653 | | | 12/22/2015 12:08 PM | Natalie Jones <njones@bridgergroup.com> | Daniel Cervantes <dcervantes@bridgergroup.com>;Kevin McCullough <kmccullough@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | Will McDaniel <wmcdaniel@bridgergroup.com> | | RE: Credit App for Supplies Store in Pecos | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39654 | | | 12/22/2015 2:05 PM | *Knapp, Patrick <*pknapp@bridgergroup.com>;Jones, Natalie | Natalie Jones <njones@bridgergroup.com>;Jones, Natalie | Daniel Cervantes <dcervantes@bridgergroup.com>;Kevin McCullough <kmccullough@bridgergroup.com>;Will McDaniel <wmcdaniel@bridgergroup.com> | | Re: Credit App for Supplies Store in Pecos | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39655 | | | 12/22/2015 2:05 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Natalie Jones <njones@bridgergroup.com> | Daniel Cervantes <dcervantes@bridgergroup.com>;Kevin McCullough <kmccullough@bridgergroup.com>;Will McDaniel <wmcdaniel@bridgergroup | | Re: Credit App for Supplies Store in Pecos | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39656 | | | 12/22/2015 2:05 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Natalie Jones <njones@bridgergroup.com> | Daniel Cervantes <dcervantes@bridgergroup.com>;Kevin McCullough <kmccullough@bridgergroup up.com>;Will McDaniel <wmcdaniel@bridgergroup | | Re: Credit App for Supplies Store in Pecos | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39657 | | | 12/22/2015 2:37 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Kaveler, Bob <bobkaveler@ferrellgas.com> | Beth Weaver (bweaver@tasgroupllc.com);Michael Farmer <michaelfarmer@ferrellgas | | Re: Bridger Logistics Property Taxes 2015 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39658 | | | 12/22/2015 2:37 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Kaveler, Bob <bobkaveler@ferrellgas.com> | Beth Weaver (bweaver@tasgroupllc.com);Farmer, Michael <MichaelFarmer@ferrellga | | Re: Bridger Logistics Property Taxes 2015 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39659 | | | 12/22/2015 3:22 PM | *Knapp, Patrick <*pknapp@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | Jerry Koppinger <jkoppinger@bridgergroup.com>;Koppinger, Jerry | Jeremy Gamboa <jgamboa@bridgergroup.com>;Jane Whitmore <jwhitmore@bridgergroup.com>;Brian Sullivan <bsullivan@bridgergroup.com> | | Re: Updated Transportation Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39660 | | | 12/22/2015 3:22 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Jerry Koppinger <jkoppinger@bridgergroup.com>;Koppinger, Jerry | Jeremy Gamboa <jgamboa@bridgergroup.com>;Jane Whitmore <jwhitmore@bridgergroup.com>;Brian Sullivan <bsullivan@bridgergroup.com> | | Re: Updated Transportation Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

CONFIDENTIAL

| | Bates | | | Date | From | To | CC | | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 39661 | | | 12/22/2015 3:22 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Jerry Koppinger <jkoppinger@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Jane Whitmore <jwhitmore@bridgergroup.com>;Brian Sullivan <bsullivan@bridgergroup.com> | | Re: Updated Transportation Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39662 | | | 12/22/2015 3:25 PM | Jerry Koppinger <jkoppinger@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Jane Whitmore <jwhitmore@bridgergroup.com>;Brian Sullivan <bsullivan@bridgergroup.com> | | RE: Updated Transportation Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39663 | | | 12/22/2015 3:27 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Jamie Robbins <jrobbins@bridgergroup.com> | | | Re: Incorr-New Customer for Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39664 | | | 12/22/2015 3:28 PM | Jamie Robbins <jrobbins@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | RE: Incorr-New Customer for Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39665 | | | 12/22/2015 3:31 PM | Julio Rios <jrios@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com> | John T. Goodgame <jgoodgame@akingump.com>;Todd Soiefer <toddsoiefer@ferrellgas.com> | | BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39666 | | | 12/22/2015 3:31 PM | Rios, Julio <jrios@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Hampton, Trent | John T. Goodgame <jgoodgame@akingump.com>;Todd Soiefer <ToddSoiefer@ferrellgas.com>;Soiefer, Todd | | BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39667 | | | 12/22/2015 3:31 PM | Julio Rios <jrios@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Hampton, Trent | John T. Goodgame <jgoodgame@akingump.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;Soiefer, Todd | | BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 57 | 39668 | | | 12/22/2015 3:42 PM | Thornton, Judy <JudyThornton@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | | November GL, OPR & MVR | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39669 | | | 12/22/2015 4:19 PM | Julio Rios <jrios@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Goodgame, John <jgoodgame@akingump.com>;Todd Soiefer <ToddSoiefer@ferrellgas.com> | | Re: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39670 | | | 12/22/2015 7:34 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | | Re: Help. I lost my 401k. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39671 | | | 12/22/2015 9:31 PM | Julio Rios <jrios@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com> | *Goodgame, John <jgoodgame@akingump.com>;Todd Soiefer <ToddSoiefer@ferrellgas.com> | | BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39672 | | | 12/22/2015 9:41 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | Julio Rios <jrios@bridgergroup.com> | Todd Soiefer <ToddSoiefer@ferrellgas.com>;*Trent Hampton <TrentHampton@Ferrellgas.com> | | Re: BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39673 | | | 12/22/2015 9:46 PM | *Goodgame, John <jgoodgame@akingump.com> | Julio Rios <jrios@bridgergroup.com> | Todd Soiefer <ToddSoiefer@ferrellgas.com>;*Trent Hampton <TrentHampton@Ferrellgas.com> | | Re: BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | Date | From | To | CC | Subject | Description | Priv |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39752 | | | 12/23/2015 7:09 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Sherry Smith <ssmith@bridgergroup.com> | Jane Whitmore <jwhitmore@bridgergroup.com>;Russ Shelton <rshelton@bridgergroup.com> | Re: New Settlements Template | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39753 | | | 12/23/2015 10:19 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Shoemaker, Douglas <DShoemaker@BlankRome.com> | Belknap, Thomas H. <tbelknap@BlankRome.com>;Dion Nicely <dnicely@bridgergroup.com>;Salgado, Tony <Salgado@BlankRome.com> | Re: ATB GALVESTON/PETROCHEM PRODUCER | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39754 | | | 12/23/2015 10:57 PM | Dion Nicely <dnicely@bridgergroup.com> | Salgado, Tony <Salgado@BlankRome.com> | Belknap, Thomas H. <tbelknap@BlankRome.com>;*Patrick Knapp <*pknapp@bridgergroup.com>;Salinas, Maria <msalinas@blankrome.com> | Re: ATB GALVESTON/PETROCHEM PRODUCER | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39755 | | | 12/24/2015 11:18 AM | Nicely, Dion <dnicely@bridgergroup.com>;Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | Re: Jamex Trucking to Manitou | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39756 | | | 12/24/2015 11:18 AM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com> | Re: Jamex Trucking to Manitou | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39757 | | | 12/24/2015 11:48 AM | Brian Sullivan <bsullivan@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | RE: Third Party Carriers in Rockies | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39758 | | | 12/24/2015 12:42 PM | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com>;Dion Nicely <dnicely@bridgergroup.com>;Giannini, Dan;Nicely, Dion | | Fwd: Amendment to COSA and TLA | Email forwarding attorney-client attachment from T. Hampton, Esq. related to changes to COSA and TSA post-acquisition. | No |
| 0 | 39759 | | | 12/24/2015 12:44 PM | *Hampton, Trent | Goodgame John <JGoodgame@AkinGump.com> | | Fwd: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39760 | | | 12/24/2015 1:01 PM | Giannini, Dan <dgiannini@bridgergroup.com>;Dan Giannini <dgiannini@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion | Re: Amendment to COSA and TLA | Email forwarding attorney-client attachment from T. Hampton, Esq. related to changes to COSA and TSA post-acquisition. | No |
| 0 | 39761 | | | 12/24/2015 1:45 PM | *Knapp, Patrick <*pknapp@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | Re: Jamex Trucking to Manitou | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39762 | | | 12/24/2015 1:45 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com> | Re: Jamex Trucking to Manitou | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39763 | | | 12/24/2015 1:56 PM | *Goodgame, John <JGoodgame@AkinGump.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | *Lehman, Andy <alehman@AKINGUMP.com> | Re: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39764 | | | 12/24/2015 5:18 PM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com> | Re: Jamex Trucking to Manitou | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39765 | | | 12/24/2015 6:44 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Goodgame, John <jgoodgame@akingump.com> | | | Fwd: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39766 | | | 12/24/2015 7:45 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com> | | Re: Jamex Trucking to Manitou | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39767 | | | 12/24/2015 7:55 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | *Lehman, Andy <alehman@akingump.com> | | | Fwd: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39768 | | | 12/24/2015 7:55 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | *Lehman, Andy <alehman@akingump.com> | | | Fwd: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39769 | | | 12/24/2015 7:56 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Lehman, Andy <alehman@akingump.com> | | Re: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39770 | | | 12/24/2015 8:20 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Goodgame, John <jgoodgame@akingump.com> | | | Re: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39771 | | | 12/24/2015 8:20 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Goodgame, John <jgoodgame@akingump.com> | | | Re: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39772 | | | 12/24/2015 8:40 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | *Lehman, Andy <alehman@akingump.com> | | | Fwd: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39773 | | | 12/24/2015 8:40 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | *Lehman, Andy <alehman@akingump.com> | | | Fwd: Recap | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39774 | | | 12/26/2015 2:55 PM | Will McDaniel <wmcdaniel@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | FW: Concord Energy Transportation - Certificate of Insurance | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39775 | | | 12/28/2015 8:00 AM | Akin Gump News and Alerts <agnews@akingump.com> | jrios@bridgergroup.com;Rios, Julio | | | Energy Coffee | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39776 | | | 12/28/2015 10:12 AM | Brian Sullivan <bsullivan@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Russ Shelton <rshelton@bridgergroup.com> | | RE: Third Party Carriers in Rockies | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39777 | | | 12/28/2015 10:12 AM | Brian Sullivan <bsullivan@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Russ Shelton <rshelton@bridgergroup.com> | | RE: Third Party Carriers in Rockies | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 39791 | | | 12/28/2015 12:56 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Russ Shelton <rshelton@bridgergroup.com> | Brian Sullivan <bsullivan@bridgergroup.com> | | Re: Third Party Carriers in Rockies | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39792 | | | 12/28/2015 12:59 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Brian Sullivan <bsullivan@bridgergroup.com> | Russ Shelton <rshelton@bridgergroup.com> | | Re: Third Party Carriers in Rockies | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39793 | | | 12/28/2015 1:23 PM | Brian Sullivan <bsullivan@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Russ Shelton <rshelton@bridgergroup.com> | | RE: Third Party Carriers in Rockies | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39794 | | | 12/28/2015 1:47 PM | *Frawley, Rick <RickFrawley@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | | RE: SAIA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39795 | | | 12/28/2015 1:48 PM | *Hampton, Trent | *Frawley, Rick | | | RE: SAIA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39796 | | | 12/28/2015 1:50 PM | *Frawley, Rick <RickFrawley@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | | RE: SAIA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39797 | | | 12/28/2015 5:46 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Goodgame, John <jgoodgame@akingump.com> | *Lehman, Andy <alehman@akingump.com> | | RE: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39798 | | | 12/28/2015 5:56 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Goodgame, John <jgoodgame@akingump.com> | | | FW: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39799 | | | 12/28/2015 5:56 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Goodgame, John <jgoodgame@akingump.com> | | | FW: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39800 | | | 12/28/2015 6:17 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | *Lehman, Andy <alehman@akingump.com> | | | Re: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39801 | | | 12/28/2015 6:17 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | *Lehman, Andy <alehman@akingump.com> | | | Re: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39802 | | | 12/28/2015 6:20 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Goodgame, John <jgoodgame@akingump.com> | | | Re: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39803 | | | 12/28/2015 6:20 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Goodgame, John <jgoodgame@akingump.com> | | | Re: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | Date | From | To | CC | | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39804 | | | 12/28/2015 8:35 PM | *Goodgame, John <JGoodgame@AkinGump.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | *Lehman, Andy <alehman@AKINGUMP.com> | | Re: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39805 | | | 12/28/2015 8:58 PM | *Hampton, Trent | *Goodgame, John <JGoodgame@AkinGump.com> | *Lehman, Andy <alehman@AKINGUMP.com> | | Re: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39806 | | | 12/28/2015 11:34 PM | *Knapp, Patrick <*pknapp@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion;Dion Nicely <dnicely@bridgergroup.com> | | | Re: January train | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39807 | | | 12/29/2015 2:35 AM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Lehman, Andy <alehman@akingump.com> | | Re: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39808 | | | 12/29/2015 2:58 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Goodgame, John <jgoodgame@akingump.com> | *Lehman, Andy <alehman@akingump.com> | | Re: Amendment to COSA and TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39809 | | | 12/29/2015 8:00 AM | Akin Gump News and Alerts <agnews@akingump.com> | jrios@bridgergroup.com;Rios, Julio | | | Energy Coffee | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39810 | | | 12/29/2015 10:21 AM | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | | FW: Revised Bridger Contract | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39811 | | | 12/29/2015 10:21 AM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com> | | FW: Revised Bridger Contract | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39812 | | | 12/29/2015 10:25 AM | BridgerAP <bridgerap@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | FW: SOUTHL & C TRUCKING LLC 10117123 [[[ SUN COAST RESOURCES REQUESTING COMPLETION OF ATTACHED CREDIT APPLICATION AND W-9 ]]] | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39813 | | | 12/29/2015 10:35 AM | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion <dnicely@bridgergroup.com> | Taylor Phifer <tphifer@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com>;Phifer, Taylor;*Knapp, Patrick | | | Re: MTZ1 - Slack Adjuster repairs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39814 | | | 12/29/2015 10:35 AM | Dion Nicely <dnicely@bridgergroup.com> | Taylor Phifer <tphifer@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | | | Re: MTZ1 - Slack Adjuster repairs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39815 | | | 12/29/2015 11:21 AM | Nicely, Dion <dnicely@bridgergroup.com>;Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | | FW: Revised Bridger Contract | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39816 | | | 12/29/2015 11:21 AM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com> | | FW: Revised Bridger Contract | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | From | To | CC | | Subject | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 39817 | | | 12/29/2015 1:05 PM | Nicely, Dion <dnicely@bridgergroup.com>;Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | FW: Bridger Rail Loading Agreement (SEPT 2015) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39818 | | | 12/29/2015 1:05 PM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | FW: Bridger Rail Loading Agreement (SEPT 2015) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39819 | | | 12/29/2015 1:30 PM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | FW: Signed: 1st Amendment, Bridger, Manitou | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39820 | | | 12/29/2015 1:35 PM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | FW: Spot Manitou space for Jan | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39821 | | | 12/29/2015 1:49 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | | Re: Spot Manitou space for Jan | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39822 | | | 12/29/2015 1:51 PM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | Re: Spot Manitou space for Jan | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39823 | | | 12/29/2015 1:53 PM | Salgado, Tony <Salgado@BlankRome.com> | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com> | | FW: Blank Rome invoice for November 2015 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39824 | | | 12/29/2015 2:00 PM | Rios, Julio <jrios@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | | Fwd: Letter Agreement Re: Cessation of Delivery under COSA | Email forwarding attorney-client attachment from G. Adams, Esq. related to letter agreement regarding cessation of delivery under COSA. | No |
| 1 | 39825 | | | 12/29/2015 2:00 PM | Rios, Julio <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | | Fwd: Letter Agreement Re: Cessation of Delivery under COSA | Email forwarding attorney-client attachment from G. Adams, Esq. related to letter agreement regarding cessation of delivery under COSA. | No |
| 1 | 39826 | | | 12/29/2015 2:03 PM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Julio Rios <jrios@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Hampton, Trent <TrentHampton@Ferrellga | | FW: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39827 | | | 12/29/2015 2:03 PM | Soiefer, Todd | Julio Rios <jrios@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Hampton, Trent <TrentHampton@Ferrellga | | FW: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39828 | | | 12/29/2015 2:08 PM | Rios, Julio <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;Soiefer, Todd | Jeremy Gamboa <jgamboa@bridgergroup.com>;*Trent Hampton <TrentHampton@Ferrellgas.com>;Gamboa, Jeremy;*Hampton, Trent | Re: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39829 | | | 12/29/2015 2:08 PM | Rios, Julio <jrios@bridgergroup.com> | Todd Soiefer <ToddSoiefer@ferrellgas.com>;Soiefer, Todd | Jeremy Gamboa <jgamboa@bridgergroup.com>;*Trent Hampton <TrentHampton@Ferrellgas.com>;Gamboa, Jeremy;*Hampton, Trent | Re: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 39830 | | | 12/29/2015 2:08 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Soiefer, Todd <ToddSoiefer@ferrellgas.com>;Soiefer, Todd | Julio Rios <jrios@bridgergroup.com> ;Jeremy Gamboa <jgamboa@bridgergroup.com>;Rios, Julio;Gamboa, Jeremy | Re: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39831 | | | 12/29/2015 2:08 PM | *Hampton, Trent | *John Goodgame <JGoodgame@AkinGump.com> | *Andy Lehman <alehman@AKINGUMP.com> | Fwd: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39832 | | | 12/29/2015 2:08 PM | *Hampton, Trent | Soiefer, Todd | Julio Rios <jrios@bridgergroup.com> ;Jeremy Gamboa <jgamboa@bridgergroup.com> | Re: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39833 | | | 12/29/2015 2:09 PM | *Hampton, Trent | Julio Rios <jrios@bridgergroup.com> | Soiefer, Todd;Jeremy Gamboa <jgamboa@bridgergroup.com> | Re: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39834 | | | 12/29/2015 2:10 PM | *Knapp, Patrick <*pknapp@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | Re: Revised Bridger Contract | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39835 | | | 12/29/2015 2:10 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com> | Re: Revised Bridger Contract | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39836 | | | 12/29/2015 2:15 PM | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | Re: Revised Bridger Contract | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39837 | | | 12/29/2015 2:15 PM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com> | Re: Revised Bridger Contract | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39838 | | | 12/29/2015 2:30 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Butcher, Andy <ABUTCHER@scopelitis.com> | | Re: Invoices | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39839 | | | 12/29/2015 2:31 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Salgado, Tony <Salgado@BlankRome.com> | | Re: Blank Rome invoice for November 2015 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39840 | | | 12/29/2015 2:36 PM | Grossi, Guillermo <ggrossi@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | Re: Contact Personel | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39841 | | | 12/29/2015 2:36 PM | Guillermo Grossi <ggrossi@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | Re: Contact Personel | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39842 | | | 12/29/2015 2:36 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Natalie Jones <njones@bridgergroup.com> | Dan Smith <dsmith@bridgergroup.com> | Re: CSCCB/Invoice Notification | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39843 | | | | 12/29/2015 2:38 PM | Dan Smith <dsmith@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Natalie Jones <njones@bridgergroup.com> | | Re: CSCCB/Invoice Notification | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39844 | | | | 12/29/2015 2:40 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dan Smith <dsmith@bridgergroup.com> | | | Fwd: SOUTH C & C TRUCKING LLC 10117123 ]][[ SUN COAST RESOURCES REQUESTING COMPLETION OF ATTACHED CREDIT APPLICATION AND W-9 ]]] | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39845 | | | | 12/29/2015 2:41 PM | Smith, Dan <dsmith@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | | Re: SOUTH C & C TRUCKING LLC 10117123 ]][[ SUN COAST RESOURCES REQUESTING COMPLETION OF ATTACHED CREDIT APPLICATION AND W-9 ]]] | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39846 | | | | 12/29/2015 2:41 PM | Dan Smith <dsmith@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | Re: SOUTH C & C TRUCKING LLC 10117123 ]][[ SUN COAST RESOURCES REQUESTING COMPLETION OF ATTACHED CREDIT APPLICATION AND W-9 ]]] | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39847 | | | | 12/29/2015 3:02 PM | Farmer, Michael | Hunain Farishta <hfarishta@bridgergroup.com> | | | FW: South C&C - Funds Flow | Email including attorney-client communication with T. Hampton, Esq. related to source of data for acquisition of third-party entity. | No |
| 0 | 39848 | | | | 12/29/2015 3:06 PM | Hunain Farishta <hfarishta@bridgergroup.com> | Michael Farmer <michaelfarmer@ferrellgas.com>;Farmer, Michael | | | Re: South C&C - Funds Flow | Email including attorney-client communication with T. Hampton, Esq. related to source of data for acquisition of third-party entity. | No |
| 0 | 39849 | | | | 12/29/2015 3:37 PM | Rick Taylor <rtaylor@bridgergroup.com> | Dan Smith <dsmith@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | | | RE: CSCCB/Invoice Notification | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39850 | | | | 12/29/2015 3:48 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Rick Taylor <rtaylor@bridgergroup.com> | Dan Smith <dsmith@bridgergroup.com> | | Re: CSCCB/Invoice Notification | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39851 | | | | 12/29/2015 4:35 PM | Brian Sullivan <bsullivan@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Russ Shelton <rshelton@bridgergroup.com> | | RE: Third Party Carriers in Rockies | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39852 | | | | 12/29/2015 5:21 PM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com> | | FW: Revised Bridger Contract | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39853 | | | | 12/29/2015 7:05 PM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | FW: Bridger Rail Loading Agreement (SEPT 2015) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 39854 | | | | 12/29/2015 7:16 PM | Sullivan, Brian <bsullivan@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | | Fwd: Transportation Agreement and COI Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39855 | | | | 12/29/2015 7:30 PM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | FW: Signed: 1st Amendment, Bridger, Manitou | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | Date/Time | From | To | CC | | Subject | Privilege Description | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 39869 | | | 12/30/2015 1:41 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | | Re: Contracts that need to be signed before Jan | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39870 | | | 12/30/2015 1:42 PM | Gamboa, Jeremy <jgamboa@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion | | Re: Contracts that need to be signed before Jan | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39871 | | | 12/30/2015 1:42 PM | Jeremy Gamboa <jgamboa@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | | Re: Contracts that need to be signed before Jan | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39872 | | | 12/30/2015 1:43 PM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Trent Hampton <TrentHampton@Ferrellgas.com> | Jeremy Gamboa <jgamboa@bridgergroup.com> | | Fwd: Railcar Storage - MDDE Railroad | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39873 | | | 12/30/2015 2:03 PM | Natalie Jones <njones@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Otis Randle <otis@bridgergroup.com> | | FW: cOMMERICAL CREDIT APP.PDF | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39874 | | | 12/30/2015 2:21 PM | Jerry Koppinger <jkoppinger@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | RE: Updated Transportation Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39875 | | | 12/30/2015 3:26 PM | Vispi Jilla <vjilla@bridgergroup.com> | Grant Adams (gadams@jamexmarketing.com)' <gadams@jamexmarketing.com> | | | FW: starmex | Email forwarding attorney-client attachment from T. Lee, Esq. related to draft of agreement for sale of entity. | No |
| 0 | 39876 | | | 12/30/2015 4:41 PM | *Lehman, Andy <alehman@AKINGUMP.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com>;Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <JGoodgame@AkinGump.com> | | FGP: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39877 | | | 12/30/2015 5:23 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Goodgame, John <jgoodgame@akingump.com> | | | FGP: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39878 | | | 12/30/2015 5:23 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Goodgame, John <jgoodgame@akingump.com> | | | FGP: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39879 | | | 12/30/2015 5:54 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Goodgame, John <jgoodgame@akingump.com> | *Lehman, Andy <alehman@akingump.com> | | FW: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39880 | | | 12/30/2015 8:57 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | Taylor Phifer <tphifer@bridgergroup.com> | | Re: MTZ1 - Slack Adjuster repairs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39881 | | | 12/30/2015 8:57 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | Taylor Phifer <tphifer@bridgergroup.com> | | Re: MTZ1 - Slack Adjuster repairs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 39882 | | | 12/30/2015 9:11 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion | | | Re: Bridger Rail Loading Agreement (SEPT 2015) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39883 | | | 12/30/2015 9:11 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | | | Re: Bridger Rail Loading Agreement (SEPT 2015) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39884 | | | 12/30/2015 9:11 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | | | Re: Bridger Rail Loading Agreement (SEPT 2015) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39885 | | | 12/30/2015 9:16 PM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com> | | Re: Bridger Rail Loading Agreement (SEPT 2015) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39886 | | | 12/30/2015 9:25 PM | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Taylor Phifer <tphifer@bridgergroup.com>;Phifer, Taylor | | Re: MTZ1 - Slack Adjuster repairs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39887 | | | 12/30/2015 10:41 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Hampton, Trent <TrentHampton@ferrellgas.com>;Julio Rios <jrios@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | *Goodgame, John <jgoodgame@akingump.com> | *Lehman, Andy <alehman@akingump.com> | FGP: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39888 | | | 12/30/2015 10:41 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Hampton, Trent <TrentHampton@ferrellgas.com>;Julio Rios <jrios@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | *Goodgame, John <jgoodgame@akingump.com> | | FGP: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39889 | | | 12/31/2015 3:11 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | | | Re: Bridger Rail Loading Agreement (SEPT 2015) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39890 | | | 12/31/2015 3:16 AM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com> | | Re: Bridger Rail Loading Agreement (SEPT 2015) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39891 | | | 12/31/2015 8:58 AM | Tibbetts, Jennifer <jennifertibbetts@ferrellgas.com> | Herrold, Jack <JackHerrold@ferrellgas.com>;Ruisinger, Bill <BillRuisinger@ferrellgas.com>;Herrold, Jack;Ruisinger, Bill | | | FW: South C&C - Data room access | Email including attorney-client communication with T. Hampton, Esq. related to source of data for acquisition of third-party entity. | No |
| 0 | 39892 | | | 12/31/2015 10:31 AM | Taylor, Rick <rtaylor@bridgergroup.com>;Rick Taylor <rtaylor@bridgergroup.com> | *Laurel Harwood <lharwood@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com>;Russ Shelton <rshelton@bridgergroup.com> | | | Fwd: M & M TRANSPORTATION INC. TRAILER CHANGE | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39893 | | | 12/31/2015 11:07 AM | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Jeremy Gamboa <jgamboa@bridgergroup.com>;Dan Giannini <dgiannini@bridgergroup.com>;Gamboa, Jeremy;Giannini, Dan | | Re: Contracts that need to be signed before Jan | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39894 | | | 12/31/2015 11:07 AM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Dan Giannini <dgiannini@bridgergroup.com> | | Re: Contracts that need to be signed before Jan | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 39921 | | | 12/31/2015 1:14 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com> | | FW: Contracts that need to be signed before Jan | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 39922 | | | 12/31/2015 1:14 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Hunain Farishta <hfarishta@bridgergroup.com>;Joshua Warmann <jwarmann@bridgergroup.com>;Cotton, Rachel <RachelCotton@ferrellgas.com> | Russ Shelton <rshelton@bridgergroup.com> | 3d Party Carrier Setup - Tiga Logistics, LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39923 | | | 12/31/2015 1:15 PM | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy <jgamboa@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | Dan Giannini <dgiannini@bridgergroup.com>;Dion Nicely <dnicely@bridgergroup.com>;Giannini, Dan;Nicely, Dion | Re: Contracts that need to be signed before Jan | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39924 | | | 12/31/2015 1:15 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion | Dan Giannini <dgiannini@bridgergroup.com>;Giannini, Dan | Re: Bridger Rail Loading Agreement (SEPT 2015) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39925 | | | 12/31/2015 1:15 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com> | Re: Bridger Rail Loading Agreement (SEPT 2015) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 39926 | | | 12/31/2015 1:18 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Hunain Farishta <hfarishta@bridgergroup.com>;Joshua Warmann <jwarmann@bridgergroup.com>;Rachel Cotton <rachelcotton@ferrellgas.com> | Russ Shelton <rshelton@bridgergroup.com> | 3d Party Carrier Setup - Tiga Logistics, LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39927 | | | 12/31/2015 1:19 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com> | Re: Bridger Rail Loading Agreement (SEPT 2015) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39928 | | | 12/31/2015 1:20 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | Re: Contracts that need to be signed before Jan | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39929 | | | 12/31/2015 1:20 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | Re: Contracts that need to be signed before Jan | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39930 | | | 12/31/2015 1:20 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | | Re: Contracts that need to be signed before Jan | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39931 | | | 12/31/2015 1:21 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Hunain Farishta <hfarishta@bridgergroup.com>;Joshua Warmann <jwarmann@bridgergroup.com>;Cotton, Rachel <RachelCotton@ferrellgas.com> | Russ Shelton <rshelton@bridgergroup.com>;Shelton, Russ | Re: 3d Party Carrier Setup - Tiga Logistics, LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39932 | | | 12/31/2015 1:21 PM | *Hampton, Trent | *Patrick Knapp <*pknapp@bridgergroup.com> | | RE: Contracts that need to be signed before Jan | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39933 | | | 12/31/2015 1:21 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Hunain Farishta <hfarishta@bridgergroup.com>;Joshua Warmann <jwarmann@bridgergroup.com>;Rachel Cotton <rachelcotton@ferrellgas.com> | Russ Shelton <rshelton@bridgergroup.com> | Re: 3d Party Carrier Setup - Tiga Logistics, LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 39973 | | | 12/31/2015 7:54 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.co m> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;Jeremy Gamboa <jgamboa@bridgergroup.c om> | | Re: Revised Bridger Contract | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 39974 | | | 12/31/2015 9:43 PM | Grossi, Guillermo <ggrossi@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.c om>;*Knapp, Patrick | | | Fwd: Contracts | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39975 | | | 1/2/2016 9:58 AM | Dion Nicely <dnicely@bridgergroup.com> | Taylor Phifer <tphifer@bridgergroup.co m> | | | FW: Rail Logistics Agreement | Email forwarding attorney-client attachment from P. Knapp, Esq. related to agreement for lease of rail cars. | No |
| 1 | 39976 | | | 1/2/2016 3:58 PM | Dion Nicely <dnicely@bridgergroup.com> | Taylor Phifer <tphifer@bridgergroup.co m> | | | FW: Rail Logistics Agreement | Email forwarding attorney-client attachment from P. Knapp, Esq. related to agreement for lease of rail cars. | No |
| 0 | 39977 | | | 1/2/2016 4:30 PM | Taylor Phifer <tphifer@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.co m> | | | RE: Rail Logistics Agreement | Email forwarding attorney-client attachment from P. Knapp, Esq. related to agreement for lease of rail cars. | No |
| 0 | 39978 | | | 1/2/2016 4:37 PM | Dion Nicely <dnicely@bridgergroup.com> | Taylor Phifer <tphifer@bridgergroup.co m> | | | Re: Rail Logistics Agreement | Email forwarding attorney-client attachment from P. Knapp, Esq. related to agreement for lease of rail cars. | No |
| 0 | 39979 | | | 1/2/2016 4:45 PM | Taylor Phifer <tphifer@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.co m> | | | RE: Rail Logistics Agreement | Email forwarding attorney-client attachment from P. Knapp, Esq. related to agreement for lease of rail cars. | No |
| 0 | 39980 | | | 1/2/2016 4:49 PM | Dion Nicely <dnicely@bridgergroup.com> | Taylor Phifer <tphifer@bridgergroup.co m> | | | Re: Rail Logistics Agreement | Email forwarding attorney-client attachment from P. Knapp, Esq. related to agreement for lease of rail cars. | No |
| 0 | 39981 | | | 1/2/2016 4:53 PM | Taylor Phifer <tphifer@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.co m> | | | RE: Rail Logistics Agreement | Email including attorney-client communication from P. Knapp, Esq. related to proposed rail logistics agreement. | No |
| 0 | 39982 | | | 1/2/2016 5:01 PM | Dion Nicely <dnicely@bridgergroup.com> | Taylor Phifer <tphifer@bridgergroup.co m> | | | Re: Rail Logistics Agreement | Email including attorney-client communication from P. Knapp, Esq. related to proposed railroad logistics agreement. | No |
| 0 | 39983 | | | 1/2/2016 5:04 PM | Taylor Phifer <tphifer@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.co m> | | | Re: Rail Logistics Agreement | Email including attorney-client communication from P. Knapp, Esq. related to proposed railroad logistics agreement. | No |
| 0 | 39984 | | | 1/4/2016 8:34 AM | *Hampton, Trent | *Frawley, Rick | | | RE: SAIA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39985 | | | 1/4/2016 8:54 AM | Herrold, Jack | Wambold, Steve;*Hampton, Trent;Heitmann, Al;Cotton, Rachel;Pramann, Bethanie;Colvin, Thomas | | | FW: Urgent Transfer Request for 1/4/2016 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | ID | Date/Time | From | To | CC | Subject | Description | Priv |
|---|---|---|---|---|---|---|---|---|
| 0 | 39986 | 1/4/2016 8:54 AM | Herrold, Jack <JackHerrold@ferrellgas.com> | Wambold, Steve <stevewambold@ferrellgas.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com>;Heitmann, Al <alheitmann@Ferrellgas.co | | FW: Urgent Transfer Request for 1/4/2016 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39987 | 1/4/2016 8:58 AM | Wambold, Steve | Herrold, Jack | *Hampton, Trent;Heitmann, Al;Cotton, Rachel;Pramann, Bethanie;Colvin, Thomas | Re: Urgent Transfer Request for 1/4/2016 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39988 | 1/4/2016 8:58 AM | Wambold, Steve <stevewambold@ferrellgas.com>;Herrold, Jack | Herrold, Jack <JackHerrold@ferrellgas.com>;Hampton, Trent <TrentHampton@Ferrellgas.com>;Heitmann, Al <alheitmann@Ferrellgas.com>;Cotton, Rachel <RachelCotton@ferrellgas. | | Re: Urgent Transfer Request for 1/4/2016 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39989 | 1/4/2016 9:49 AM | *Hampton, Trent | *stefanie.vincent@lw.com; Soifer, Todd | *Ryan.Maierson@lw.com; Matthew.Williams@lw.com;Christina.Stegemoller@lw.com | RE: FGP/Karis - SWD Agreement and Form of Term Assignment | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 5 | 39990 | 1/4/2016 9:54 AM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Hunain Farishta <hfarishta@bridgergroup.com>;Joshua Warmann <jwarmann@bridgergroup.com>;Cotton, Rachel <RachelCotton@ferrellgas. | Russ Shelton <rshelton@bridgergroup.com>;Shelton, Russ | 3d Party Carrier Setup - Concord Energy Transportation, LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 39991 | 1/4/2016 9:55 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Hunain Farishta <hfarishta@bridgergroup.com>;Joshua Warmann <jwarmann@bridgergroup.com>;Rachel Cotton <rachelcotton@ferrellgas.c | Russ Shelton <rshelton@bridgergroup.com> | 3d Party Carrier Setup - Concord Energy Transportation, LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39992 | 1/4/2016 9:56 AM | *Hampton, Trent | *stefanie.vincent@lw.com; Soifer, Todd | | RE: FGP/Karis - SWD Agreement and Form of Term Assignment | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39993 | 1/4/2016 10:15 AM | Rios, Julio <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@akingump.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;Todd Soifer <toddsoiefer@ferrellgas.com>;John T. Goodgame <JGoodgame@AkinGump.c | Re: FGP: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39994 | 1/4/2016 10:15 AM | Rios, Julio <jrios@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;Todd Soifer <ToddSoiefer@ferrellgas.com>;John T. Goodgame <JGoodgame@AkinGump.c | Re: FGP: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 39995 | 1/4/2016 10:17 AM | Brunette, Jeris <Jeris.Brunette@bgllp.com> | Heitmann, Al <alheitmann@Ferrellgas.com>;*Miles, Robin <Robin.Miles@bgllp.com>;Heitmann, Al | | RE: Accordion Resolutions | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39996 | 1/4/2016 10:36 AM | *Hampton, Trent | Julio Rios <jrios@bridgergroup.com>;*Lehman, Andy <alehman@AKINGUMP.com> | Soifer, Todd;*Goodgame, John <JGoodgame@AkinGump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | RE: FGP: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39997 | 1/4/2016 10:36 AM | *Hampton, Trent | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com> | | FW: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 39998 | 1/4/2016 10:36 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com>;*Knapp, Patrick | | FW: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 39999 | | | 1/4/2016 10:38 AM | *Hampton, Trent | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com> | | | FW: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40000 | | | 1/4/2016 10:38 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com>;*Knapp, Patrick | | | FW: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40001 | | | 1/4/2016 10:38 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com> | | | FW: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40002 | | | 1/4/2016 10:38 AM | *Hampton, Trent | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com> | | | FW: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40003 | | | 1/4/2016 10:38 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com>;*Knapp, Patrick | | | FW: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40004 | | | 1/4/2016 10:49 AM | *Hampton, Trent | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com> | | | FW: term sheet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40005 | | | 1/4/2016 10:49 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com>;*Knapp, Patrick | | | FW: term sheet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40006 | | | 1/4/2016 10:49 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com> | | | FW: term sheet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40007 | | | 1/4/2016 10:49 AM | *Hampton, Trent | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com> | | | FW: term sheet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40008 | | | 1/4/2016 10:49 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com>;*Knapp, Patrick | | | FW: term sheet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40009 | | | 1/4/2016 11:19 AM | Rios, Julio <jrios@bridgergroup.com> | Jonna Seline <jseline@bridgergroup.com>;Huneryager, Jonna | *Lehman, Andy <alehman@AKINGUMP.com>;Todd Soiefer <ToddSoiefer@Ferrellgas.com>;John T. Goodgame <JGoodgame@AkinGump.c | FGP: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40010 | | | 1/4/2016 11:24 AM | *Hampton, Trent | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com> | | | | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40011 | | | 1/4/2016 11:24 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com>;*Knapp, Patrick | | | | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | From | To | CC | | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40012 | | | | 1/4/2016 11:25 AM | Jonna Seline <jseline@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;Soiefer, Todd | | FW: Eddystone Restructuring | Email including attorney-client communication to A. Lehman, Esq. (Akin), J. Goodgame, Esq. (Akin), P. Knapp, Esq., and T. Hampton, Esq. related to Eddystone Restructuring | No |
| 0 | 40013 | | | | 1/4/2016 11:39 AM | Jonna Seline <jseline@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;Soiefer, Todd | | RE: Eddystone Restructuring | Email including attorney-client communication to A. Lehman, Esq. (Akin), J. Goodgame, Esq. (Akin), P. Knapp, Esq., and T. Hampton, Esq. related to Eddystone restructuring. | No |
| 1 | 40014 | | | | 1/4/2016 11:48 AM | *Hampton, Trent | *niall.lynch@lw.com | | FW: Propane MDL - FTC Antitrust Compliance Report and RFP Responses Privileged & Confidential | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40015 | | | | 1/4/2016 12:21 PM | *stefanie.vincent@lw.com | TrentHampton@Ferrellgas.com;ToddSoiefer@ferrellgas.com;*Hampton, Trent;Soiefer, Todd | *Ryan.Maierson@lw.com; Matthew.Williams@lw.com;Christina.Stegemoller@lw.com;*stefanie.vincent@lw.com | RE: FGP/Karis - SWD Agreement and Form of Term Assignment | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40016 | | | | 1/4/2016 1:07 PM | *Hampton, Trent | *stefanie.vincent@lw.com; Soiefer, Todd | *Ryan.Maierson@lw.com; Matthew.Williams@lw.com;Christina.Stegemoller@lw.com | RE: FGP/Karis - SWD Agreement and Form of Term Assignment | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40017 | | | | 1/4/2016 1:19 PM | *stefanie.vincent@lw.com | TrentHampton@Ferrellgas.com;ToddSoiefer@ferrellgas.com;*Hampton, Trent;Soiefer, Todd | *Ryan.Maierson@lw.com; Matthew.Williams@lw.com;Christina.Stegemoller@lw.com;*stefanie.vincent@lw.com | RE: FGP/Karis - SWD Agreement and Form of Term Assignment | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40018 | | | | 1/4/2016 1:23 PM | Heitmann, Al <alheitmann@Ferrellgas.com> | Herrold, Jack <JackHerrold@ferrellgas.com>;Herrold, Jack | | FW: Accordion Resolutions | Email forwarding attorney-client communication from R. Miles, Esq. (Bracewell) related to drafting Board resolutions for upsizing and loan commitment increase. | No |
| 1 | 40019 | | | | 1/4/2016 1:23 PM | Heitmann, Al | Herrold, Jack | | FW: Accordion Resolutions | Email including attorney-client communication from T. Lee, Esq. related to a notice of commitment increase. | No |
| 0 | 40020 | | | | 1/4/2016 1:25 PM | *Hampton, Trent | *stefanie.vincent@lw.com; Soiefer, Todd | | RE: FGP/Karis - SWD Agreement and Form of Term Assignment | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40021 | | | | 1/4/2016 1:27 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | | Re: term sheet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40022 | | | | 1/4/2016 1:28 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | Re: term sheet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40023 | | | | 1/4/2016 1:28 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | | Re: term sheet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40024 | BLFG_EDPA2356225 | | | 1/4/2016 1:48 PM | Rardin, Richard <RRardin@cozen.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | FW: Enbridge Liability Claim from Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | Yes |

| # | ID | | | | Date/Time | From | To | CC | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40025 | | | | 1/4/2016 2:05 PM | *stefanie.vincent@lw.com | TrentHampton@Ferrellgas.com;ToddSoiefer@ferrellgas.com;*Hampton, Trent;Soiefer, Todd | *stefanie.vincent@lw.com | RE: FGP/Karis - SWD Agreement and Form of Term Assignment | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40026 | | | | 1/4/2016 3:06 PM | *Hampton, Trent | *stefanie.vincent@lw.com;Soiefer, Todd | | RE: FGP/Karis - SWD Agreement and Form of Term Assignment | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40027 | | | | 1/4/2016 3:15 PM | *stefanie.vincent@lw.com | TrentHampton@Ferrellgas.com;ToddSoiefer@ferrellgas.com;*Hampton, Trent;Soiefer, Todd | *Ryan.Maierson@lw.com;*stefanie.vincent@lw.com | RE: FGP/Karis - SWD Agreement and Form of Term Assignment | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40028 | | | | 1/4/2016 4:15 PM | Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@akingump.com> | *Goodgame, John <jgoodgame@akingump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <ToddSoiefer@ferrellgas.c | Re: FGP: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40029 | | | | 1/4/2016 4:20 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <ToddSoiefer@ferrellgas.c | RE: FGP: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40030 | | | | 1/4/2016 4:24 PM | Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@akingump.com> | *Goodgame, John <jgoodgame@akingump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <ToddSoiefer@ferrellgas.c | Re: FGP: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 6 | 40031 | | | | 1/4/2016 4:33 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Hunain Farishta <hfarishta@bridgergroup.com>;Joshua Warmann <jwarmann@bridgergroup.com>;Master Data <masterdata@bridgergrou | Russ Shelton <rshelton@bridgergroup.com>;Shelton, Russ | 3d Party Carrier Setup - Gemini Motor Transport, LP | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 40032 | | | | 1/4/2016 4:34 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Hunain Farishta <hfarishta@bridgergroup.com>;Joshua Warmann <jwarmann@bridgergroup.com>;Master Data <masterdata@bridgergrou | Russ Shelton <rshelton@bridgergroup.com> | 3d Party Carrier Setup - Gemini Motor Transport, LP | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40033 | | | | 1/4/2016 4:36 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Julio Rios <jrios@bridgergroup.com>;*Lehman, Andy <alehman@akingump.com> | *Goodgame, John <jgoodgame@akingump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.c | RE: FGP: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40034 | | | | 1/4/2016 4:52 PM | Hepperle, Zachery <zhepperle@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Russ Shelton <rshelton@bridgergroup.com>;Shelton, Russ | FW: Shell trading - alternative deliveries to Santa Rita | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40035 | | | | 1/4/2016 4:52 PM | Zachery Hepperle <zhepperle@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Russ Shelton <rshelton@bridgergroup.com> | FW: Shell trading - alternative deliveries to Santa Rita | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40036 | | | | 1/4/2016 4:56 PM | Hassenpflug, Toni <tonihassenpflug@ferrellgas.com> | *Frawley, Rick <RickFrawley@ferrellgas.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com>;Short, Staci <StaciShort@Ferrellgas.co | | Risk Ratings FY 15.xls | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 40037 | | | | 1/4/2016 5:07 PM | *stefanie.vincent@lw.com | TrentHampton@Ferrellgas.com;ToddSoiefer@ferrellgas.com;*Hampton, Trent;Soiefer, Todd | *Ryan.Maierson@lw.com;Matthew.Williams@lw.com;Christina.Stegemoller@lw.com;*stefanie.vincent@lw.com | FGP/Karis - revised Facilities Agreement and Form of Term Assignment | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | DateTime | From | To | CC | Subject | Description | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40038 | | | 1/4/2016 5:19 PM | Julio Rios <jrios@bridgergroup.com> | Jonna Seline <jseline@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Lehman, Andy <alehman@akingump.com> | FGP: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40039 | | | 1/4/2016 5:19 PM | Julio Rios <jrios@bridgergroup.com> | Jonna Seline <jseline@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;John T. Goodgame <JGoodgame@AkinGump.com>;*Lehman, Andy <alehman@AKINGUMP.com> | FGP: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40040 | | | 1/4/2016 5:19 PM | Julio Rios <jrios@bridgergroup.com>;Rios, Julio <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | Jonna Seline <jseline@bridgergroup.com>;Huneryager, Jonna;Jonna Seline <jseline@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;John T. Goodgame <JGoodgame@AkinGump.com> | FGP: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40041 | | | 1/4/2016 5:21 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Lehman, Andy <alehman@akingump.com> | *Goodgame, John <jgoodgame@akingump.com> | | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40042 | | | 1/4/2016 5:30 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Goodgame, John <jgoodgame@akingump.com> | RE: | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 40043 | | | 1/4/2016 5:38 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Zachery Hepperle <zhepperle@bridgergroup.com>;Hepperle, Zachery | Russ Shelton <rshelton@bridgergroup.com>;Shelton, Russ | Re: Shell trading - alternative deliveries to Santa Rita | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40044 | | | 1/4/2016 5:38 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Zachery Hepperle <zhepperle@bridgergroup.com> | Russ Shelton <rshelton@bridgergroup.com> | Re: Shell trading - alternative deliveries to Santa Rita | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40045 | | | 1/4/2016 5:38 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Zachery Hepperle <zhepperle@bridgergroup.com> | Russ Shelton <rshelton@bridgergroup.com> | Re: Shell trading - alternative deliveries to Santa Rita | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40046 | | | 1/4/2016 5:39 PM | Hepperle, Zachery <zhepperle@bridgergroup.com>;Zachery Hepperle <zhepperle@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick;*Patrick Knapp <*pknapp@bridgergroup.com> | | RE: Shell trading - alternative deliveries to Santa Rita | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40047 | BLFG_EDPA2356228 | | 1/4/2016 6:12 PM | Julio Rios <jrios@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Trent Hampton <TrentHampton@Ferrellgas.com> | | FW: Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | Yes |
| 1 | 40048 | | | 1/4/2016 6:12 PM | Julio Rios <jrios@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Trent Hampton <TrentHampton@Ferrellgas.com> | | FW: Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40049 | | | 1/4/2016 6:48 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Goodgame, John <JGoodgame@AkinGump.com>;*Lehman, Andy <alehman@AKINGUMP.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 40050 | | | 1/4/2016 6:48 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | *Goodgame, John <JGoodgame@AkinGump.com>;*Lehman, Andy <alehman@AKINGUMP.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 40051 | | | | 1/4/2016 6:48 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Goodgame, John <JGoodgame@AkinGump.com>;*Lehman, Andy <alehman@AKINGUMP.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com> | | Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40052 | | | | 1/4/2016 6:51 PM | *Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Goodgame, John <JGoodgame@AkinGump.com>;*Knapp, Patrick | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Hampton, Trent | | RE: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40053 | | | | 1/5/2016 12:12 AM | Julio Rios <jrios@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Trent Hampton <TrentHampton@Ferrellga s.com> | | | FW: Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40054 | | | | 1/5/2016 12:48 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com>;*Lehman, Andy <alehman@akingump.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com> | | Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40055 | | | | 1/5/2016 12:51 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Goodgame, John <jgoodgame@akingump.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com> | | RE: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40056 | | | | 1/5/2016 3:08 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | Cowell, Chip <ccowell@akingump.com> | *Goodgame, John <jgoodgame@akingump.com> | | FW: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40057 | | | | 1/5/2016 3:08 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Cowell, Chip <ccowell@akingump.com> | *Goodgame, John <jgoodgame@akingump.com> | | FW: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40058 | | | | 1/5/2016 3:29 AM | Cowell, Chip </O=AKINGUMP/OU=HO/CN=RECIPIEN TS/CN=ECOWELL> | *Lehman, Andy <alehman@akingump.com> | | | Re: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40059 | | | | 1/5/2016 3:29 AM | *Cowell, Chip </O=AKINGUMP/OU=HO/CN=RECIPIEN TS/CN=ECOWELL> | *Lehman, Andy <alehman@akingump.com> | | | Re: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40060 | | | | 1/5/2016 3:35 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | Cowell, Chip <ccowell@akingump.com> | | | Re: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40061 | | | | 1/5/2016 3:35 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Cowell, Chip <ccowell@akingump.com> | | | Re: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40062 | | | | 1/5/2016 9:27 AM | Huneryager, Jonna <jseline@bridgergroup.com> | Todd Soiefer <ToddSoiefer@ferrellgas.com>;Soiefer, Todd | | | RE: Eddystone Restructuring | Email including attorney-client communication to A. Lehman, Esq. (Akin), J. Goodgame, Esq. (Akin), P. Knapp, Esq., and T. Hampton, Esq. related to Eddystone restructuring. | No |
| 0 | 40063 | | | | 1/5/2016 9:48 AM | Soiefer, Todd | Jonna Seline <jseline@bridgergroup.com> | | | Re: Eddystone Restructuring | Email including attorney-client communication to A. Lehman, Esq. (Akin), J. Goodgame, Esq. (Akin), P. Knapp, Esq., and T. Hampton, Esq. related to Eddystone restructuring. | No |

| | | | | Date/Time | From | To | CC | Subject | Description | Priv |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40064 | | | 1/5/2016 10:34 AM | Huneryager, Jonna <jseline@bridgergroup.com> | Todd Soiefer <ToddSoiefer@ferrellgas.com>;Soiefer, Todd | | RE: Eddystone Restructuring | Email including attorney-client communication to A. Lehman, Esq. (Akin), J. Goodgame, Esq. (Akin), P. Knapp, Esq., and T. Hampton, Esq. related to Eddystone Restructuring. | No |
| 1 | 40065 | | | 1/5/2016 10:36 AM | Soiefer, Todd | Jonna Seline <jseline@bridgergroup.com> | | Re: Eddystone Restructuring | Email including attorney-client communication to A. Lehman, Esq. (Akin), J. Goodgame, Esq. (Akin), P. Knapp, Esq., and T. Hampton, Esq. related to Eddystone Restructuring | No |
| 0 | 40066 | | | 1/5/2016 10:45 AM | Huneryager, Jonna <jseline@bridgergroup.com> | Todd Soiefer <ToddSoiefer@ferrellgas.com>;Soiefer, Todd | | RE: Eddystone Restructuring | Email including attorney-client communication to A. Lehman, Esq. (Akin), J. Goodgame, Esq. (Akin), P. Knapp, Esq., and T. Hampton, Esq. related to Eddystone Restructuring. | No |
| 0 | 40067 | | | 1/5/2016 11:06 AM | Soiefer, Todd | Jonna Seline <jseline@bridgergroup.com> | | Re: Eddystone Restructuring | Email including attorney-client communication to A. Lehman, Esq. (Akin), J. Goodgame, Esq. (Akin), and T. Hampton, Esq. related to Eddystone restructuring. | No |
| 0 | 40068 | | | 1/5/2016 11:06 AM | Huneryager, Jonna <jseline@bridgergroup.com> | Todd Soiefer <ToddSoiefer@ferrellgas.com>;Soiefer, Todd | | RE: Eddystone Restructuring | Email including attorney-client communication to A. Lehman, Esq. (Akin), J. Goodgame, Esq. (Akin), P. Knapp, Esq., and T. Hampton, Esq. related to Eddystone rest. | No |
| 0 | 40069 | | | 1/5/2016 11:23 AM | Huneryager, Jonna <jseline@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com>;Rios, Julio | Todd Soiefer <toddsoiefer@ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Soiefer, Todd;Gamboa, Jeremy | RE: Eddystone Restructuring | Email including attorney-client communication to A. Lehman, Esq. (Akin), J. Goodgame, Esq. (Akin), P. Knapp, Esq., and T. Hampton, Esq. related to Eddystone restructuring. | No |
| 0 | 40070 | | | 1/5/2016 11:25 AM | Soiefer, Todd | Julio Rios <jrios@bridgergroup.com> | Jonna Seline <jseline@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | Re: Eddystone Restructuring | Email including attorney-client communication to A. Lehman, Esq. (Akin), J. Goodgame, Esq. (Akin), P. Knapp, Esq., and T. Hampton, Esq. related to Eddystone restructuring. | No |
| 0 | 40071 | | | 1/5/2016 11:27 AM | Soiefer, Todd | Julio Rios <jrios@bridgergroup.com> | Jonna Seline <jseline@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | Re: Eddystone Restructuring | Email including attorney-client communication to A. Lehman, Esq. (Akin), J. Goodgame, Esq. (Akin), P. Knapp, Esq., and T. Hampton, Esq. related to Eddystone restructuring. | No |
| 2 | 40072 | | | 1/5/2016 11:32 AM | Dan Giannini <dgiannini@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;**Laurel Harwood <lharwood@bridgergroup.com>;Smith, Darby <DarbySmith@ferrellgas.com> | Dion Nicely <dnicely@bridgergroup.com> | FW: January Bakken Buy/Sell | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 40073 | | | 1/5/2016 11:32 AM | Dan Giannini <dgiannini@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;**Laurel Harwood <lharwood@bridgergroup.com>;Smith, Darby <DarbySmith@ferrellgas.com> | Dion Nicely <dnicely@bridgergroup.com> | FW: January Bakken Buy/Sell | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 40074 | | | 1/5/2016 12:42 PM | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion <dnicely@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.com>;*Hampton, Trent;*Knapp, Patrick | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | Storage Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40075 | | | 1/5/2016 1:23 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com>;Smith, Darby <DarbySmith@ferrellgas.com>;Dion Nicely <dnicely@bridgergroup.com> | Re: January Bakken Buy/Sell | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40076 | | | 1/5/2016 1:37 PM | *Lehman, Andy <alehman@AKINGUMP.com> | Julio Rios <jrios@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Trent Hampton <TrentHampton@Ferrellgas.com>;*Goodgame, John <JGoodgame@AkinGump.c | RE: Jamex-Monroe side letter | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 40077 | | | 1/5/2016 1:38 PM | Dan Giannini <dgiannini@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com>;Smith, Darby <DarbySmith@ferrellgas.com>;Dion Nicely <dnicely@bridgergroup.co | | Re: January Bakken Buy/Sell | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 40078 | | | 1/5/2016 1:45 PM | *stefanie.vincent@lw.com | TrentHampton@Ferrellgas.com;ToddSoiefer@ferrellgas.com;*Hampton, Trent;Soiefer, Todd | *Ryan.Maierson@lw.com; Matthew.Williams@lw.com;Christina.Stegemoller@lw.com | | FW: DRAFT Payoff Letter and Release- Karis Holdings | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40079 | | | 1/5/2016 1:45 PM | Julio Rios <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@akingump.com | *Patrick Knapp <*pknapp@bridgergroup.com>;*Trent Hampton <TrentHampton@Ferrellgas.com>;*Goodgame, John <JGoodgame@AkinGump.c | | Re: Jamex-Monroe side letter | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40080 | | | 1/5/2016 2:07 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | Nelson, Jhett <jrnelson@akingump.com> | | | FW: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40081 | | | 1/5/2016 2:07 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Nelson, Jhett <jrnelson@akingump.com> | | | FW: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40082 | | | 1/5/2016 2:09 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | FW: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40083 | | | 1/5/2016 2:09 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | FW: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40084 | | | 1/5/2016 2:10 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | Amendment to Bridger-Monroe TLA.DOCX | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40085 | | | 1/5/2016 2:10 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | Amendment to Bridger-Monroe TLA.DOCX | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40086 | | | 1/5/2016 2:11 PM | Nelson, Jhett </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=JRNELSON> | *Lehman, Andy <alehman@akingump.com> | | | Re: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40087 | | | 1/5/2016 2:11 PM | *Nelson, Jhett </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=JRNELSON> | *Lehman, Andy <alehman@akingump.com> | | | Re: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40088 | | | 1/5/2016 2:12 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | | RE: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40089 | | | 1/5/2016 2:12 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | | RE: Eddystone Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40090 | | | 1/5/2016 2:13 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | Nelson, Jhett <jrnelson@akingump.com> | | RE: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40091 | | | 1/5/2016 2:13 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Nelson, Jhett <jrnelson@akingump.com> | | RE: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40092 | | | 1/5/2016 2:23 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com>; Cowell, Chip <ccowell@akingump.com>; Nelson, Jhett <jrnelson@akingump.com> | | FGP matter no. [Eddystone restructuring] | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40093 | | | 1/5/2016 2:23 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com>; *Cowell, Chip <ccowell@akingump.com>; *Nelson, Jhett <jrnelson@akingump.com> | | FGP matter no. [Eddystone restructuring] | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40094 | | | 1/5/2016 2:37 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | FW: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40095 | | | 1/5/2016 2:37 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | FW: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40096 | | | 1/5/2016 2:40 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | Monroe Bridger TLA - EXECUTION VERSION.DOCX | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40097 | | | 1/5/2016 2:40 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | Monroe Bridger TLA - EXECUTION VERSION.DOCX | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40098 | | | 1/5/2016 2:49 PM | *niall.lynch@lw.com | *jesse.mckeithen@lw.com; TrentHampton@Ferrellgas.com;*Hampton, Trent | RickFrawley@ferrellgas.com;*benjamin.pulliam@lw.com;*Frawley, Rick | RE: Propane MDL - FTC Antitrust Compliance Report and RFP Responses - Privileged & Confidential | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40099 | | | 1/5/2016 2:59 PM | *Hampton, Trent | *niall.lynch@lw.com;*jesse.mckeithen@lw.com | *Frawley, Rick;*benjamin.pulliam@lw.com | RE: Propane MDL - FTC Antitrust Compliance Report and RFP Responses - Privileged & Confidential | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 40100 | | | 1/5/2016 3:08 PM | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick <*pknapp@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com>;Giannini, Dan | **Laurel Harwood <lharwood@bridgergroup.com>;Smith, Darby <DarbySmith@ferrellgas.com>;Dion Nicely <dnicely@bridgergroup.com> | Re: January Bakken Buy/Sell | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 8 | 40101 | | | 1/5/2016 3:08 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com>;Giannini, Dan | **Laurel Harwood <lharwood@bridgergroup.com>;Smith, Darby <DarbySmith@ferrellgas.com>;Dion Nicely <dnicely@bridgergroup.com> | Re: January Bakken Buy/Sell | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 40102 | | | 1/5/2016 3:08 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com>;Smith, Darby <DarbySmith@ferrellgas.com>;Dion Nicely <dnicely@bridgergroup.com> | Re: January Bakken Buy/Sell | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40155 | | | 1/5/2016 11:15 PM | *Patrick Knapp <*pknapp@ferrellgas.com> | TrentHampton@Ferrellgas.com | | Re: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40156 | | | 1/5/2016 11:28 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | RE: riders | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40157 | | | 1/5/2016 11:28 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | riders | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40158 | | | 1/5/2016 11:28 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | RE: riders | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40159 | | | 1/5/2016 11:28 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | riders | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40160 | BLFG_EDPA2356245 | | 1/5/2016 11:37 PM | Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@akingump.com> | *Goodgame, John <jgoodgame@akingump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.c | Re: COSA Amendment Letter and TLA Amendments | Attorney-client privileged communication/document providing and/or discussing legal advice | Yes |
| 2 | 40161 | BLFG_EDPA2356247 | | 1/5/2016 11:38 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <JGoodgame@AkinGump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Lehman, Andy <alehman@AKINGUMP.com> | Re: COSA Amendment Letter and TLA Amendments | Attorney-client privileged communication/document providing and/or discussing legal advice | Yes |
| 2 | 40162 | | | 1/5/2016 11:38 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Lehman, Andy <alehman@akingump.com> | Re: COSA Amendment Letter and TLA Amendments | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 40163 | | | 1/6/2016 12:23 AM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | RE: Monroe-Bridger Letter Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 40164 | | | 1/6/2016 12:23 AM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | RE: Monroe-Bridger Letter Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40165 | | | 1/6/2016 12:46 AM | Nelson, Jhett </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=JRNELSON> | *Lehman, Andy <alehman@akingump.com> | Cowell, Chip <ccowell@akingump.com> | FGP - Bridger Guarantee Analysis | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40166 | | | 1/6/2016 12:46 AM | *Nelson, Jhett </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=JRNELSON> | *Lehman, Andy <alehman@akingump.com> | *Cowell, Chip <ccowell@akingump.com> | FGP - Bridger Guarantee Analysis | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40167 | | | 1/6/2016 2:55 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | RE: Monroe-Bridger Letter Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 40168 | | | 1/6/2016 2:55 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | RE: Monroe-Bridger Letter Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40169 | | | 1/6/2016 3:21 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | Nelson, Jhett <jrnelson@akingump.com> | | RE: FGP - Bridger Guarantee Analysis | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40170 | | | 1/6/2016 3:21 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Nelson, Jhett <jrnelson@akingump.com> | | RE: FGP - Bridger Guarantee Analysis | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40171 | | | 1/6/2016 3:38 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Goodgame, John <jgoodgame@akingump.co m>;*Patrick Knapp' <*pknapp@bridgergroup.c om> | *Hampton, Trent <TrentHampton@Ferrellga s.com> | RE: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40172 | | | 1/6/2016 4:22 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@akingump.com > | *Goodgame, John <jgoodgame@akingump.co m>;*Hampton, Trent <TrentHampton@Ferrellga s.com> | Re: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40173 | | | 1/6/2016 7:38 AM | *Hampton, Trent | *Patrick Knapp <*pknapp@bridgergroup.c om> | *Lehman, Andy <alehman@AKINGUMP.co m>;*Goodgame, John <JGoodgame@AkinGump.c om> | Re: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40174 | | | 1/6/2016 7:38 AM | *Hampton, Trent | *Patrick Knapp <*pknapp@bridgergroup.c om> | *Lehman, Andy <alehman@AKINGUMP.co m>;*Goodgame, John <JGoodgame@AkinGump.c om> | Re: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40175 | | | 1/6/2016 8:13 AM | *Lehman, Andy <alehman@AKINGUMP> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Hampton, Trent | | RE: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40176 | | | 1/6/2016 8:35 AM | *Hampton, Trent | *Lehman, Andy (alehman@AKINGUMP.co m) <alehman@AKINGUMP.co m> | | FW: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40177 | | | 1/6/2016 8:36 AM | *Lehman, Andy <alehman@AKINGUMP> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Hampton, Trent | | RE: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40178 | | | 1/6/2016 8:38 AM | *Hampton, Trent | *Patrick Knapp <*pknapp@bridgergroup.c om> | | RE: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40179 | | | 1/6/2016 8:38 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.c om>;*Knapp, Patrick | | RE: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40180 | | | 1/6/2016 8:38 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com> | | Re: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40181 | | | 1/6/2016 8:38 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | | | Re: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40182 | | | 1/6/2016 9:41 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | | | Re: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40183 | | | 1/6/2016 9:41 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | | | Re: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40184 | | | 1/6/2016 9:42 AM | *Hampton, Trent | *Patrick Knapp <*pknapp@bridgergroup.com> | | | RE: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40185 | | | 1/6/2016 9:42 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;Knapp, Patrick | | | RE: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40186 | | | 1/6/2016 10:24 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Brian Sullivan <bsullivan@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com>;Jerry Koppinger <jkoppinger@bridgergroup.com> | Re: Genesis Access Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40187 | | | 1/6/2016 10:27 AM | Brian Sullivan <bsullivan@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com>;Jerry Koppinger <jkoppinger@bridgergroup.com> | RE: Genesis Access Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40188 | | | 1/6/2016 11:06 AM | Soifer, Todd | Julio Rios <jrios@bridgergroup.com> | | FW: Eddystone Restructuring | Email forwarding attorney-client communication to J. Goodgame, Esq. (Akin) related to Eddystone restructuring. | No |
| 0 | 40189 | | | 1/6/2016 11:43 AM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Smith, Darby <DarbySmith@ferrellgas.com>;Smith, Darby | | Guarantees | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40190 | | | 1/6/2016 11:43 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Smith, Darby <DarbySmith@ferrellgas.com> | | Guarantees | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40191 | | | 1/6/2016 11:43 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Smith, Darby <DarbySmith@ferrellgas.com> | | Guarantees | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40192 | | | 1/6/2016 11:56 AM | Smith, Darby <DarbySmith@ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Wallen, Chris <chriswallen@ferrellgas.com>;Wallen, Chris | RE: Guarantees | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40193 | | | 1/6/2016 11:56 AM | Smith, Darby <DarbySmith@ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Wallen, Chris <chriswallen@ferrellgas.com> | RE: Guarantees | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| # | DocID | | | | Date/Time | From | To | CC | Subject | Description | Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40246 | | | | 1/6/2016 6:19 PM | *Lehman, Andy <alehman@AKINGUMP.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | | FW: Bridger/Monroe/Jamex: Letter Agreements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40247 | | | | 1/6/2016 7:03 PM | | *Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Re: Bridger/Monroe/Jamex: Letter Agreements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40248 | | | | 1/6/2016 7:03 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@akingump.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick;*Patrick Knapp <*pknapp@bridgergroup.com> | Re: Bridger/Monroe/Jamex: Letter Agreements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40249 | | | | 1/6/2016 7:10 PM | *Lehman, Andy <alehman@AKINGUMP.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | RE: Bridger/Monroe/Jamex: Letter Agreements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40250 | | | | 1/6/2016 7:12 PM | *Patrick Knapp <*pknapp@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@akingump.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com> | Re: Bridger/Monroe/Jamex: Letter Agreements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40251 | | | | 1/6/2016 7:12 PM | *Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com>;*Knapp, Patrick;*Hampton, Trent | | RE: Bridger/Monroe/Jamex: Letter Agreements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40252 | | | | 1/6/2016 7:31 PM | *Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | RE: Bridger/Monroe/Jamex: Letter Agreements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 40253 | | | | 1/6/2016 7:43 PM | Christina.Stegemoller@lw.com | ToddSoiefer@ferrellgas.com;TrentHampton@Ferrellgas.com;Soiefer, Todd;*Hampton, Trent | Catherine.Ozdogan@lw.com;Ryan.Maierson@lw.com;Matthew.Williams@lw.com;stefanie.vincent@lw.com | Ferrellgas/Karis - Revised Promissory Note | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40254 | | | | 1/6/2016 7:58 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Goodgame, John <jgoodgame@akingump.com> | | RE: Bridger closing books | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40255 | | | | 1/6/2016 7:58 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Goodgame, John <jgoodgame@akingump.com> | | RE: Bridger closing books | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40256 | | | | 1/6/2016 8:01 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com> | RE: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40257 | | | | 1/6/2016 8:03 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Patrick Knapp <*pknapp@bridgergroup.com>;*Goodgame, John <jgoodgame@akingump.com> | *Goodgame, John <JGoodgame@AkinGump.com>;*Goodgame, John <jgoodgame@akingump.com> | RE: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40258 | | | | 1/6/2016 8:03 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Lehman, Andy <alehman@akingump.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com> | RE: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | Date | From | To | CC | | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40259 | | | 1/6/2016 8:17 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com> | | RE: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40260 | | | 1/6/2016 8:32 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com> | | RE: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40261 | | | 1/6/2016 9:58 PM | | *Hampton, Trent <alehman@akingump.com> | | | RE: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40262 | | | 1/6/2016 9:59 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | | | RE: Logistics Guarantee to ERC for BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40263 | | | 1/6/2016 10:08 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | | RE: COSA Amendment Letter and TLA Amendments | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40264 | BLFG_EDPA2356375 | | 1/6/2016 10:26 PM | Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;John T. Goodgame <JGoodgame@AkinGump.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | | Re: COSA Amendment Letter and TLA Amendments | Attorney-client privileged communication/document providing and/or discussing legal advice | Yes |
| 0 | 40265 | | | 1/6/2016 10:26 PM | Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@akingump.com> | *Goodgame, John <jgoodgame@akingump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | | Re: COSA Amendment Letter and TLA Amendments | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40266 | | | 1/6/2016 10:26 PM | Rios, Julio <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@akingump.com>;*Lehman, Andy <alehman@akingump.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Trent Hampton <TrentHampton@Ferrellgas.com>;John T. Goodgame <JGoodgame@AkinGump.com>;*Goodgame, John | | Re: COSA Amendment Letter and TLA Amendments | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40267 | | | 1/6/2016 10:34 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | Julio Rios <jrios@bridgergroup.com> | *Goodgame, John <jgoodgame@akingump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | | RE: COSA Amendment Letter and TLA Amendments | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40268 | | | 1/6/2016 10:36 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@akingump.com> | | | Re: COSA Amendment Letter and TLA Amendments | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40269 | | | 1/6/2016 10:36 PM | *Patrick Knapp <*pknapp@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@akingump.com> | | | Re: COSA Amendment Letter and TLA Amendments | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40270 | BLFG_EDPA2354213 | | 1/6/2016 10:56 PM | Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com> | *Goodgame, John <JGoodgame@AkinGump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | | Re: COSA Amendment Letter and TLA Amendments | Attorney-client privileged communication/document providing and/or discussing legal advice | Yes |
| 0 | 40271 | | | 1/6/2016 10:56 PM | Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@akingump.com> | *Goodgame, John <jgoodgame@akingump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | | Re: COSA Amendment Letter and TLA Amendments | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | From | To | CC | | Subject | Description | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40337 | | | | 1/7/2016 11:09 AM | *Hampton, Trent | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com> | | | Real Estate | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40338 | | | | 1/7/2016 11:09 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com>;*Knapp, Patrick | | | Real Estate | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40339 | | | | 1/7/2016 11:18 AM | Julio Rios <jrios@bridgergroup.com>;Rios, Julio <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | *Andy Lehman <alehman@akingump.com>;*Trent Hampton <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.c | | | Fwd: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40340 | | | | 1/7/2016 11:24 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | Re: Bridger/Monroe/Jamex: Letter Agreements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40341 | | | | 1/7/2016 11:25 AM | Rios, Julio <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | *Andy Lehman <alehman@akingump.com>;*Trent Hampton <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.c | Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;Gamboa, Jeremy;Soiefer, | | Re: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40342 | | | | 1/7/2016 11:27 AM | *Lehman, Andy <alehman@AKINGUMP.com> | Julio Rios <jrios@bridgergroup.com> ;*Trent Hampton <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.c | Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com> | | RE: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40343 | | | | 1/7/2016 11:34 AM | *niall.lynch@lw.com | AndreaAnderson@Ferrellgas.com;*jesse.mckeithen@lw.com;*Anderson, Andrea | *benjamin.pulliam@lw.com;TrentHampton@Ferrellgas.com;RickFrawley@ferrellgas.com;*Hampton, Trent;*Frawley, Rick | | RE: Propane MDL - FTC Antitrust Compliance Report and RFP Responses Privileged & Confidential | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40344 | | | | 1/7/2016 11:37 AM | Taylor Phifer <tphifer@bridgergroup.com>;Phifer, Taylor <tphifer@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion | | | RE: MTZ1 - Slack Adjuster repairs | Email forwarding attorney-client communication with P. Knapp, Esq. related to Shell oil transaction. | No |
| 0 | 40345 | | | | 1/7/2016 11:42 AM | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion <dnicely@bridgergroup.com> | Taylor Phifer <tphifer@bridgergroup.com>;Phifer, Taylor | | | Re: MTZ1 - Slack Adjuster repairs | Email forwarding attorney-client communication with P. Knapp, Esq. related to Shell oil transaction. | No |
| 0 | 40346 | | | | 1/7/2016 11:42 AM | Rios, Julio <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@akingump.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.c | | Re: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40347 | | | | 1/7/2016 11:42 AM | Rios, Julio <jrios@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;Patrick M. Knapp <*pknapp@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.c | | Re: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40348 | | | | 1/7/2016 11:44 AM | *Lehman, Andy <alehman@AKINGUMP.com> | Julio Rios <jrios@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.c | | RE: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40349 | | | | 1/7/2016 11:50 AM | Taylor Phifer <tphifer@bridgergroup.com>;Phifer, Taylor <tphifer@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion | | | RE: MTZ1 - Slack Adjuster repairs | Email forwarding attorney-client communication with P. Knapp, Esq. related to Shell oil transaction. | No |

| | | | | From | To | CC | | Subject | Description | Priv |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40350 | | | 1/7/2016 12:06 PM | BridgerAP <bridgerap@bridgergroup.com> | *Patrick Knapp <pknapp@bridgergroup.com>;Rick Taylor <rtaylor@bridgergroup.com> | | | FW: SOUTH C & C TRUCKING LLC [[[ BILLING CHANGE REQUEST ]]] | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40351 | | | 1/7/2016 12:11 PM | *Hampton, Trent | *stefanie.vincent@lw.com | Matthew.Williams@lw.com | | Re: FGP/Karis - diligence review: Surface Use Agreements and Easements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 40352 | | | 1/7/2016 12:19 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com>;*Harwood, Laurel | | | South C&C PSA, PSA Scheds, and Transition Agr | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 40353 | | | 1/7/2016 12:19 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com> | | | South C&C PSA, PSA Scheds, and Transition Agr | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 40354 | | | 1/7/2016 12:20 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com> | | | South C&C PSA, PSA Scheds, and Transition Agr | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40355 | | | 1/7/2016 12:40 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | | Re: Real Estate | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40356 | | | 1/7/2016 12:40 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | | | Re: Real Estate | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40357 | | | 1/7/2016 12:40 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | | | Re: Real Estate | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40358 | | | 1/7/2016 12:52 PM | *Hampton, Trent | *Patrick Knapp <*pknapp@bridgergroup.com> | Cullen, Jason | | RE: Real Estate | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40359 | | | 1/7/2016 12:52 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Cullen, Jason <jasoncullen@Ferrellgas.com>;Cullen, Jason | | RE: Real Estate | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40360 | | | 1/7/2016 12:57 PM | *Lehman, Andy <alehman@AKINGUMP.com> | Julio Rios <jrios@bridgergroup.com>;*Trent Hampton <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | *Goodgame, John <JGoodgame@AkinGump.com>;*Angell, Cynthia <cangell@akingump.com> | | Bridger/Jamex/Monroe Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40361 | | | 1/7/2016 12:59 PM | Julio Rios <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@akingump.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | | Re: Bridger/Jamex/Monroe Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40362 | | | 1/7/2016 1:01 PM | *Lehman, Andy <alehman@AKINGUMP.com> | Julio Rios <jrios@bridgergroup.com>;Rios, Julio | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | | RE: Bridger/Jamex/Monroe Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40441 | | | 1/7/2016 5:43 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | FW: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40442 | | | 1/7/2016 5:44 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | Julio Rios <jrios@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com>;Todd Soiefer <ToddSoiefer@ferrellgas.com> | RE: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40443 | | | 1/7/2016 5:50 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | RE: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40444 | | | 1/7/2016 5:50 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | RE: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40445 | | | 1/7/2016 5:55 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | RE: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40446 | | | 1/7/2016 5:55 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | RE: Letter Agreement Re: Cessation of Delivery under COSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40447 | | | 1/7/2016 6:11 PM | Soiefer, Todd | *Lehman, Andy <alehman@AKINGUMP.com> | Julio Rios <jrios@bridgergroup.com>;*Hampton, Trent;*Patrick Knapp <*pknapp@bridgergroup.com>;Jeremy Gamboa | Re: Bridger/Jamex/Monroe Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40448 | | | 1/7/2016 6:11 PM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | *Lehman, Andy <alehman@AKINGUMP.com> | Julio Rios <jrios@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | Re: Bridger/Jamex/Monroe Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40449 | | | 1/7/2016 6:25 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | Link to Bridger Jamex | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40450 | | | 1/7/2016 6:25 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | Link to Bridger Jamex | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 40451 | | | 1/7/2016 6:27 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | Bridger Monroe TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 40452 | | | 1/7/2016 6:27 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | Bridger Monroe TLA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 40453 | | | 1/7/2016 6:36 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | Monroe-Jamex LTR | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40467 | | | | 1/7/2016 8:15 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | Heitmann, Al <alheitmann@Ferrellgas.com> | Herrold, Jack <JackHerrold@ferrellgas.com> | | RE: Accordion Deliverables | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40468 | | | | 1/7/2016 8:18 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | FW: Accordion Deliverables | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40469 | | | | 1/7/2016 8:18 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | FW: Accordion Deliverables | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40470 | | | | 1/7/2016 8:23 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | Nelson, Jhett <jrnelson@akingump.com> | | | FW: Accordion Deliverables | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40471 | | | | 1/7/2016 8:23 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Nelson, Jhett <jrnelson@akingump.com> | | | FW: Accordion Deliverables | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40472 | | | | 1/7/2016 9:07 PM | *Lehman, Andy <alehman@AKINGUMP.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;Julio Rios <jrios@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellga | *Goodgame, John <JGoodgame@AkinGump.com>;*Angell, Cynthia <cangell@akingump.com> | | Bridger/Monroe/Jamex | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40473 | | | | 1/7/2016 9:34 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Goodgame, John <jgoodgame@akingump.com> | | | Jamex Fun | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40474 | | | | 1/7/2016 9:34 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Goodgame, John <jgoodgame@akingump.com> | | | Jamex Fun | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40475 | | | | 1/7/2016 9:56 PM | Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@akingump.com> | *Angell, Cynthia <cangell@akingump.com>;*Goodgame, John <jgoodgame@akingump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | | Re: Bridger/Jamex/Monroe Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40476 | | | | 1/7/2016 9:56 PM | Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com> | *Angell, Cynthia <cangell@akingump.com>;*Goodgame, John <JGoodgame@AkinGump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | | Re: Bridger/Jamex/Monroe Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40477 | | | | 1/7/2016 9:56 PM | Rios, Julio <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@akingump.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | | Re: Bridger/Jamex/Monroe Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40478 | | | | 1/7/2016 10:03 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | Gibbs, Chuck <cgibbs@akingump.com> | *Goodgame, John <jgoodgame@akingump.com> | | Bridger-Eddystone Matters | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40479 | | | | 1/7/2016 10:03 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Gibbs, Chuck <cgibbs@akingump.com> | *Goodgame, John <jgoodgame@akingump.com> | | Bridger-Eddystone Matters | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | From | To | CC | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40480 | | | 1/7/2016 10:06 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | Pls swing by when you have a moment re Bridger/Jamex | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40481 | | | 1/7/2016 10:06 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | Pls swing by when you have a moment re Bridger/Jamex | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40482 | | | 1/7/2016 10:45 PM | Gibbs, Chuck </O=AKINGUMP/OU=DL/CN=RECIPIEN TS/CN=CGIBBS> | *Lehman, Andy <alehman@akingump.com > | *Goodgame, John <jgoodgame@akingump.co m> | RE: Bridger-Eddystone Matters | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40483 | | | 1/7/2016 10:45 PM | *Gibbs, Chuck </O=AKINGUMP/OU=DL/CN=RECIPIEN TS/CN=CGIBBS> | *Lehman, Andy <alehman@akingump.com > | *Goodgame, John <jgoodgame@akingump.co m> | RE: Bridger-Eddystone Matters | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40484 | | | 1/7/2016 10:46 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | Gibbs, Chuck <cgibbs@akingump.com> | *Goodgame, John <jgoodgame@akingump.co m> | RE: Bridger-Eddystone Matters | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 40485 | | | 1/7/2016 10:46 PM | Wambold, Steve </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=3796CAB30AE64AB88888184D4728 F953-WAMBOLD, ST> | Kruger, Eric <ErickKruger@ferrellgas.co m> | | FW: | Email forwarding attorney-client communication to T. Hampton, Esq. related to financial statements. | No |
| 0 | 40486 | | | 1/7/2016 10:46 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Gibbs, Chuck <cgibbs@akingump.com> | *Goodgame, John <jgoodgame@akingump.co m> | RE: Bridger-Eddystone Matters | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 40487 | | | 1/7/2016 11:31 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | FGP / Bridger-Jamex Letter Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 40488 | | | 1/7/2016 11:31 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | FGP / Bridger-Jamex Letter Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40489 | | | 1/7/2016 11:36 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | Julio Rios <jrios@bridgergroup.com> | *Angell, Cynthia <cangell@akingump.com>; *Goodgame, John <jgoodgame@akingump.co m>;Jeremy Gamboa <jgamboa@bridgergroup.c | RE: Bridger/Jamex/Monroe Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40490 | | | 1/7/2016 11:51 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Brian Sullivan <bsullivan@bridgergroup.c om> | | Re: Concord | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40491 | | | 1/8/2016 12:10 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Brian Sullivan <bsullivan@bridgergroup.c om> | | Re: Concord | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40492 | | | 1/8/2016 12:11 AM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | *Lehman, Andy <alehman@akingump.com > | *Angell, Cynthia <cangell@akingump.com>; *Goodgame, John <jgoodgame@akingump.co m>;*Hampton, Trent <TrentHampton@Ferrellga | Re: Bridger/Jamex/Monroe Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40493 | | | 1/8/2016 12:11 AM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@akingump.com> | Julio Rios <jrios@bridgergroup.com> ;*Hampton, Trent <TrentHampton@Ferrellga s.com>;*Patrick Knapp <*pknapp@bridgergroup.c | | Re: Bridger/Jamex/Monroe Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 40494 | | | 1/8/2016 12:14 AM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | | RE: FGP / Bridger-Jamex Letter Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 40495 | | | 1/8/2016 12:14 AM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | | RE: FGP / Bridger-Jamex Letter Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40496 | | | 1/8/2016 12:17 AM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | | FW: Bridger closing books | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40497 | | | 1/8/2016 12:17 AM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | | FW: Bridger closing books | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40498 | | | 1/8/2016 12:26 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | Gibbs, Chuck <cgibbs@akingump.com> | | | RE: Bridger-Eddystone Matters | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40499 | | | 1/8/2016 12:26 AM | Gibbs, Chuck </O=AKINGUMP/OU=DL/CN=RECIPIENTS/CN=CGIBBS> | *Lehman, Andy <alehman@akingump.com> | | | Re: Bridger-Eddystone Matters | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40500 | | | 1/8/2016 12:26 AM | *Gibbs, Chuck </O=AKINGUMP/OU=DL/CN=RECIPIENTS/CN=CGIBBS> | *Lehman, Andy <alehman@akingump.com> | | | Re: Bridger-Eddystone Matters | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40501 | | | 1/8/2016 12:26 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Gibbs, Chuck <cgibbs@akingump.com> | | | RE: Bridger-Eddystone Matters | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40502 | | | 1/8/2016 2:30 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Lehman, Andy <alehman@akingump.com> | | | | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40503 | | | 1/8/2016 2:30 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Lehman, Andy <alehman@akingump.com> | | | | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 9 | 40504 | | | 1/8/2016 3:07 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;Jeremy Gamboa <jgamboa@bridgergroup.c om>;Julio Rios <jrios@bridgergroup.com> | *Angell, Cynthia <cangell@akingump.com>; *Goodgame, John <jgoodgame@akingump.co m> | *Lehman, Andy <alehman@akingump .com> | Bridger/Monroe/Jamex | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 9 | 40505 | | | 1/8/2016 3:07 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;Jeremy Gamboa <jgamboa@bridgergroup.c om>;Julio Rios <jrios@bridgergroup.com> | *Angell, Cynthia <cangell@akingump.com>; *Goodgame, John <jgoodgame@akingump.co m> | | Bridger/Monroe/Jamex | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 40506 | | | 1/8/2016 3:17 AM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | *Lehman, Andy <alehman@akingump.com> | *Angell, Cynthia <cangell@akingump.com>; *Goodgame, John <jgoodgame@akingump.com>;*Hampton, Trent <TrentHampton@Ferrellga | Re: Bridger/ Jamex/ Monroe | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40507 | | | 1/8/2016 3:19 AM | Julio Rios <jrios@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com> | *Angell, Cynthia <cangell@akingump.com>; *Goodgame, John <JGoodgame@AkinGump.com>;*Hampton, Trent <TrentHampton@Ferrellga | Re: Bridger/ Jamex/ Monroe | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40508 | | | 1/8/2016 3:19 AM | Julio Rios <jrios@bridgergroup.com> | Todd Soiefer <ToddSoiefer@ferrellgas.com> | *Angell, Cynthia <cangell@akingump.com>; *Goodgame, John <jgoodgame@akingump.com>;*Hampton, Trent <TrentHampton@Ferrellga | Re: Bridger/ Jamex/ Monroe | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40509 | | | 1/8/2016 3:21 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | Julio Rios' <jrios@bridgergroup.com> ;Todd Soiefer <ToddSoiefer@ferrellgas.c om> | *Angell, Cynthia <cangell@akingump.com>; *Goodgame, John <jgoodgame@akingump.com>;*Hampton, Trent <TrentHampton@Ferrellga | RE: Bridger/ Jamex/ Monroe | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40510 | | | 1/8/2016 8:12 AM | Brian Sullivan <bsullivan@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.c om> | | RE: Concord | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 40511 | | | 1/8/2016 10:25 AM | *stefanie.vincent@lw.com | TrentHampton@Ferrellgas. com;*Hampton, Trent | Matthew.Williams@lw.co m | FW: Drilling permits | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40512 | | | 1/8/2016 10:28 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Wambold, Steve <stevewambold@ferrellgas .com>;Wambold, Steve | | Bridger-Jamex | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40513 | | | 1/8/2016 10:28 AM | *Hampton, Trent | Wambold, Steve | | Bridger-Jamex | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40514 | | | 1/8/2016 10:47 AM | Wambold, Steve <stevewambold@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Hampton, Trent | | RE: Bridger-Jamex | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40515 | | | 1/8/2016 10:47 AM | Wambold, Steve | *Hampton, Trent | | RE: Bridger-Jamex | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40516 | | | 1/8/2016 10:50 AM | *Hampton, Trent | Wambold, Steve | | RE: Bridger-Jamex | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40517 | | | 1/8/2016 10:50 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Wambold, Steve <stevewambold@ferrellgas .com>;Wambold, Steve | | RE: Bridger-Jamex | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40518 | | | 1/8/2016 10:59 AM | McCullough, Kevin <kmccullough@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.c om>;*Knapp, Patrick | | Re: Trucks/Equipment in Bridger Transfer Services | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40519 | | | 1/8/2016 10:59 AM | Kevin McCullough <kmccullough@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | Re: Trucks/Equipment in Bridger Transfer Services | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40520 | | | 1/8/2016 11:23 AM | *Knapp, Patrick <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Hampton, Trent | Re: BTS Sale and Credit Arrangement Considerations | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40521 | | | 1/8/2016 11:23 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Hampton, Trent | Re: BTS Sale and Credit Arrangement Considerations | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40522 | | | 1/8/2016 11:23 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com> | *Trent Hampton <TrentHampton@Ferrellgas.com> | Re: BTS Sale and Credit Arrangement Considerations | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40523 | | | 1/8/2016 11:48 AM | *Angell, Cynthia <cangell@akingump.com> | *pknapp@bridgergroup.com;*Knapp, Patrick | *Lehman, Andy <alehman@AKINGUMP.com> | Jamex/Monroe/Bridger Letter Agreement: Bridger Signature Page Packet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40524 | | | 1/8/2016 11:48 AM | *Angell, Cynthia <cangell@akingump.com> | *pknapp@bridgergroup.com | *Lehman, Andy <alehman@AKINGUMP.com> | Jamex/Monroe/Bridger Letter Agreement: Bridger Signature Page Packet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40525 | | | 1/8/2016 11:52 AM | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick;*Patrick Knapp <*pknapp@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Hampton, Trent;*Trent Hampton <TrentHampton@Ferrellgas.com> | RE: BTS Sale and Credit Arrangement Considerations | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40526 | | | 1/8/2016 11:57 AM | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick <*pknapp@bridgergroup.com> | *Angell, Cynthia <cangell@akingump.com> | *Lehman, Andy <alehman@AKINGUMP.com> | Re: Jamex/Monroe/Bridger Letter Agreement: Bridger Signature Page Packet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40527 | | | 1/8/2016 11:58 AM | Thomas, Tracy <TracyThomas@ferrellgas.com> | Soiefer, Todd <ToddSoiefer@ferrellgas.com>;Soiefer, Todd | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | RE: 2015 Comp Question | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40528 | | | 1/8/2016 12:13 PM | *Hampton, Trent | *Anderson, Andrea | | RE: In re: American Ambulette & Ambulance Service, Inc. v. Ferrellgas, Inc., BR No. 13076738SWH, E.D. N.C.-- For Purposes of Settlement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40529 | | | 1/8/2016 12:14 PM | *Hampton, Trent | *Frawley, Rick | | FW: In re: American Ambulette & Ambulance Service, Inc. v. Ferrellgas, Inc., BR No. 13076738SWH, E.D. N.C.-- For Purposes of Settlement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40530 | | | 1/8/2016 12:16 PM | *Frawley, Rick <RickFrawley@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | RE: In re: American Ambulette & Ambulance Service, Inc. v. Ferrellgas, Inc., BR No. 13076738SWH, E.D. N.C.-- For Purposes of Settlement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40531 | | | 1/8/2016 12:18 PM | *Hampton, Trent | *Lehman, Andy <alehman@AKINGUMP.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | | RE: BTS Sale and Credit Arrangement Considerations | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40545 | | | 1/8/2016 1:04 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Kevin McCullough <kmccullough@bridgergroup.com>;McCullough, Kevin | | | Re: Trucks/Equipment in Bridger Transfer Services | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40546 | | | 1/8/2016 1:04 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Kevin McCullough <kmccullough@bridgergroup.com> | | | Re: Trucks/Equipment in Bridger Transfer Services | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40547 | | | 1/8/2016 1:04 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Kevin McCullough <kmccullough@bridgergroup.com> | | | Re: Trucks/Equipment in Bridger Transfer Services | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40548 | | | 1/8/2016 1:04 PM | Will McDaniel <wmcdaniel@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | FW: Bridger Rates | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 40549 | | | 1/8/2016 1:38 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com>;Rios, Julio | | | Fwd: Jamex/Monroe/Bridger Letter Agreement: Bridger Signature Packet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40550 | | | 1/8/2016 1:38 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com> | | | Fwd: Jamex/Monroe/Bridger Letter Agreement: Bridger Signature Packet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40551 | | | 1/8/2016 1:40 PM | Julio Rios <jrios@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | Re: Jamex/Monroe/Bridger Letter Agreement: Bridger Signature Page Packet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40552 | | | 1/8/2016 1:45 PM | *Anderson, Andrea <AndreaAnderson@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | *Korte, Cathy <CathyKorte@ferrellgas.com>;*Korte, Cathy | | FW: In re: American Ambulette & Ambulance Service, Inc. v. Ferrellgas, Inc., BR No. 13076738SWH, E.D. N.C.-- For Purposes of Settlement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 40553 | | | 1/8/2016 1:48 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | *Angell, Cynthia <cangell@akingump.com> | *Lehman, Andy <alehman@AKINGUMP.com> | | Re: Jamex/Monroe/Bridger Letter Agreement: Bridger Signature Page Packet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40554 | | | 1/8/2016 1:48 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Angell, Cynthia <cangell@akingump.com> | *Lehman, Andy <alehman@AKINGUMP.com> | | Re: Jamex/Monroe/Bridger Letter Agreement: Bridger Signature Page Packet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40555 | | | 1/8/2016 1:48 PM | *Patrick Knapp <*pknapp@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | *Angell, Cynthia <cangell@akingump.com>;*Angell, Cynthia <cangell@akingump.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@akingump.com> | | Re: Jamex/Monroe/Bridger Letter Agreement: Bridger Signature Page Packet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40556 | | | 1/8/2016 1:49 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com>;Rios, Julio | | | Re: Jamex/Monroe/Bridger Letter Agreement: Bridger Signature Page Packet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40557 | | | 1/8/2016 1:49 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com> | | | Re: Jamex/Monroe/Bridger Letter Agreement: Bridger Signature Page Packet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | From | To | CC | | Subject | Privilege | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 40649 | | | 1/11/2016 12:04 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com>;*Harwood, Laurel | | | Bridger Terminals, LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 40650 | | | 1/11/2016 12:04 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com> | | | Bridger Terminals, LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40651 | | | 1/11/2016 12:08 PM | *Hampton, Trent | *stefanie.vincent@lw.com; Soiefer, Todd | *Ryan.Maierson@lw.com; Matthew.Williams@lw.com;Christina.Stegemoller@lw.com | | RE: FGP/Karis - revised drafts of Facilities Agreement and Term Assignment (1-8-16) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40652 | | | 1/11/2016 12:09 PM | *stefanie.vincent@lw.com | TrentHampton@Ferrellgas.com;*Hampton, Trent | Christina.Stegemoller@lw.com;Matthew.Williams@lw.com;*stefanie.vincent@lw.com | | FGP/Karis - Excluded Assets | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40653 | | | 1/11/2016 12:09 PM | *Hampton, Trent | *stefanie.vincent@lw.com | | | RE: FGP/Karis - revised drafts of Facilities Agreement and Term Assignment (1-8-16) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40654 | | | 1/11/2016 12:09 PM | *Hampton, Trent | *stefanie.vincent@lw.com | | | RE: FGP/Karis - revised drafts of Facilities Agreement and Term Assignment (1-8-16) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 40655 | | | 1/11/2016 12:11 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com>;*Harwood, Laurel | | | Re: Bridger Terminals, LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40656 | | | 1/11/2016 12:11 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com> | | | Re: Bridger Terminals, LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40657 | | | 1/11/2016 12:11 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | **Laurel Harwood <lharwood@bridgergroup.com> | | | Re: Bridger Terminals, LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40658 | | | 1/11/2016 12:16 PM | *stefanie.vincent@lw.com | TrentHampton@Ferrellgas.com;*Hampton, Trent | | | RE: FGP/Karis - revised drafts of Facilities Agreement and Term Assignment (1-8-16) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40659 | | | 1/11/2016 12:27 PM | *Lehman, Andy <alehman@AKINGUMP.com> | Julio Rios <jrios@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.c...> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.com>;*Angell, Cynthia <cangell@akingump.com> | | FW: Jamex/Monroe/Bridger | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40660 | | | 1/11/2016 12:36 PM | *stefanie.vincent@lw.com | TrentHampton@Ferrellgas.com;ToddSoiefer@ferrellgas.com;*Hampton, Trent;Soiefer, Todd | *Ryan.Maierson@lw.com;Matthew.Williams@lw.com;Christina.Stegemoller@lw.com | | RE: FGP/Karis - revised drafts of Facilities Agreement and Term Assignment (1-8-16) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40661 | | | 1/11/2016 12:57 PM | *Goodgame, John <JGoodgame@AkinGump.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | | Re: Ferrellgas Supplement Certificates | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | From | To | CC | | Subject | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40792 | | | 1/12/2016 1:29 AM | Julio Rios <jrios@bridgergroup.com> | Todd Soiefer <ToddSoiefer@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Lehman, Andy <alehman@akingump.com | | Re: Jamex-Bridger Letter Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40793 | | | 1/12/2016 1:29 AM | Julio Rios <jrios@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Lehman, Andy <alehman@AKINGUMP.co m> | | Re: Jamex-Bridger Letter Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40794 | | | 1/12/2016 1:29 AM | Julio Rios <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.co m>;Todd Soiefer <ToddSoiefer@ferrellgas.com> | *Lehman, Andy <alehman@AKINGUMP.co m>;*Hampton, Trent <TrentHampton@Ferrellga s.com>;*Patrick Knapp <*pknapp@bridgergroup.c | | Re: Jamex-Bridger Letter Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40795 | | | 1/12/2016 1:32 AM | Jeremy Gamboa <jgamboa@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Lehman, Andy <alehman@akingump.com >;*Patrick Knapp <*pknapp@bridgergroup.c | | Re: Jamex-Bridger Letter Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40796 | | | 1/12/2016 1:32 AM | Jeremy Gamboa <jgamboa@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com> ;Julio Rios <jrios@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.co m>;*Lehman, Andy <alehman@AKINGUMP.co m>;*Hampton, Trent <TrentHampton@Ferrellga | | Re: Jamex-Bridger Letter Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40797 | | | 1/12/2016 1:39 AM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Jeremy Gamboa <jgamboa@bridgergroup.c om> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;Julio Rios <jrios@bridgergroup.com> ;*Lehman, Andy <alehman@akingump.com | | Re: Jamex-Bridger Letter Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40798 | | | 1/12/2016 2:29 AM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | | FW: Jamex/Monroe/Bridger Letter Agreement: Bridger Signature Page Packet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 40799 | | | 1/12/2016 2:29 AM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | | FW: Jamex/Monroe/Bridger Letter Agreement: Bridger Signature Page Packet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40800 | | | 1/12/2016 2:37 AM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Jeremy Gamboa <jgamboa@bridgergroup.c om> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;Julio Rios <jrios@bridgergroup.com> ;*Lehman, Andy <alehman@akingump.com | | Re: Jamex-Bridger Letter Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40801 | | | 1/12/2016 2:37 AM | Soiefer, Todd <ToddSoiefer@ferrellgas.com>;Soiefer , Todd <ToddSoiefer@ferrellgas.com> | Jeremy Gamboa <jgamboa@bridgergroup.c om>;Jeremy Gamboa <jgamboa@bridgergroup.c om> | Julio Rios <jrios@bridgergroup.com> ;*Lehman, Andy <alehman@AKINGUMP.co m>;*Hampton, Trent <TrentHampton@Ferrellga | | Re: Jamex-Bridger Letter Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40802 | | | 1/12/2016 4:07 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | Soiefer, Todd' <ToddSoiefer@ferrellgas.c om> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Patrick Knapp <*pknapp@bridgergroup.c | | Follow up with Grant | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40803 | | | 1/12/2016 5:57 AM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | *Lehman, Andy <alehman@akingump.com > | *Angell, Cynthia <cangell@akingump.com>; *Hampton, Trent <TrentHampton@Ferrellga s.com>;Jeremy Gamboa <jgamboa@bridgergroup.c | | Re: Follow up with Grant | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 40804 | | | 1/12/2016 5:57 AM | Soiefer, Todd <ToddSoiefer@ferrellgas.com>;Soiefer , Todd <ToddSoiefer@ferrellgas.com> | *Lehman, Andy <alehman@AKINGUMP.co m>;*Lehman, Andy <alehman@akingump.com > | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Patrick Knapp <*pknapp@bridgergroup.c om>;*Angell, Cynthia <cangell@akingump.com>; | | Re: Follow up with Grant | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 41000 | | | 1/13/2016 4:53 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Tom Van Buren <tvanburen@fna.com> | *Angell, Cynthia <cangell@akingump.com>; | Re: Cushing sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 41001 | | | 1/13/2016 4:57 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | Jeremy Gamboa <jgamboa@bridgergroup.c om>;Julio Rios <jrios@bridgergroup.com> ;*Patrick Knapp <*pknapp@bridgergroup.c | Soiefer, Todd <ToddSoiefer@ferrellgas.c om>;*Trent Hampton <TrentHampton@Ferrellga | FW: Closing Call | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41002 | | | 1/13/2016 5:06 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Lehman, Andy <alehman@AKINGUMP.co m>;*Cynthia Angell <cangell@akingump.com> | | Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41003 | | | 1/13/2016 5:06 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Lehman, Andy <alehman@AKINGUMP.co m>;*Cynthia Angell <cangell@akingump.com>; | | Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41004 | | | 1/13/2016 5:06 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Lehman, Andy <alehman@AKINGUMP.co m>;*Cynthia Angell <cangell@akingump.com>; | | Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41005 | | | 1/13/2016 5:10 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | Jeremy Gamboa <jgamboa@bridgergroup.c om>;Julio Rios <jrios@bridgergroup.com> ;*Patrick Knapp <*pknapp@bridgergroup.c | *Angell, Cynthia <cangell@akingump.com>; Soiefer, Todd <ToddSoiefer@ferrellgas.c om>;*Trent Hampton <TrentHampton@Ferrellga | RE: Closing Call | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41006 | | | 1/13/2016 5:14 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Lehman, Andy <alehman@akingump.com > | | RE: Closing Call | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41007 | | | 1/13/2016 5:18 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Hampton, Trent <TrentHampton@Ferrellga s.com> | | RE: Closing Call | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41008 | | | 1/13/2016 5:20 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@akingump.com > | | Re: Closing Call | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41009 | | | 1/13/2016 5:21 PM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Jeremy Gamboa <jgamboa@bridgergroup.c om>;Julio Rios <jrios@bridgergroup.com> ;*Lehman, Andy <alehman@akingump.com | *Angell, Cynthia <cangell@akingump.com>; *Hampton, Trent <TrentHampton@Ferrellga s.com> | RE: Closing Call | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41010 | | | 1/13/2016 5:21 PM | Soiefer, Todd <ToddSoiefer@ferrellgas.com>;Soiefer , Todd <ToddSoiefer@ferrellgas.com> | *Lehman, Andy <alehman@AKINGUMP.co m>;Julio Rios <jrios@bridgergroup.com> ;Jeremy Gamboa <jgamboa@bridgergroup.c | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Angell, Cynthia <cangell@akingump.com>; *Angell, Cynthia <cangell@akingump.com>; | RE: Closing Call | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 41011 | | | 1/13/2016 5:22 PM | *Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.c om>;*Hampton, Trent <TrentHampton@Ferrellga s.com>;*Angell, Cynthia <cangell@akingump.com>; | | RE: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41012 | | | 1/13/2016 5:22 PM | *Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.c om>;*Hampton, Trent <TrentHampton@Ferrellga s.com>;*Angell, Cynthia <cangell@akingump.com>; | | RE: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | Date/Time | From | To | CC | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 41182 | | | 1/18/2016 2:59 PM | *Anderson, Andrea <AndreaAnderson@ferrellgas.com> | Lickteig, Sharon <SharonLickteig@ferrellgas.com>;Lickteig, Sharon | *Frawley, Rick <RickFrawley@ferrellgas.com>;*Korte, Cathy <CathyKorte@ferrellgas.com>;*Hampton, Trent <TrentHampton@Ferrellga | Corlew Litigation: Premium Pay for Missed Meals/Rest Breaks--Attorney Client Privilege/Work Product | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41183 | | | 1/18/2016 3:29 PM | Patterson, Les <lpatterson@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Otis Randle <otis@bridgergroup.com>; Randle, Otis | Re: Service Agreements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41184 | | | 1/18/2016 3:30 PM | Patterson, Les <lpatterson@bridgergroup.com>;Les Patterson <lpatterson@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Otis Randle <otis@bridgergroup.com>; Randle, Otis | Re: Service Agreements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41185 | | | 1/18/2016 3:30 PM | Les Patterson <lpatterson@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Otis Randle <otis@bridgergroup.com> | Re: Service Agreements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41186 | | | 1/18/2016 3:32 PM | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Les Patterson <lpatterson@bridgergroup.com>;Patterson, Les | Otis Randle <otis@bridgergroup.com>; Randle, Otis | Re: Service Agreements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41187 | | | 1/18/2016 3:32 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Les Patterson <lpatterson@bridgergroup.com> | Otis Randle <otis@bridgergroup.com> | Re: Service Agreements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 41188 | | | 1/18/2016 3:54 PM | Patterson, Les <lpatterson@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com> | | FW: BBWS information | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 41189 | | | 1/18/2016 4:10 PM | Patterson, Les <lpatterson@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Otis Randle <otis@bridgergroup.com>; John Russell <jrussell@bridgergroup.com>;Randle, Otis;Russell, John | FW: SWAN RANCH PIPELINE DETAILS.pdf | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 41190 | | | 1/18/2016 4:10 PM | Patterson, Les <lpatterson@bridgergroup.com>;Les Patterson <lpatterson@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Otis Randle <otis@bridgergroup.com>; John Russell <jrussell@bridgergroup.com>;Randle, Otis;Russell, John | FW: SWAN RANCH PIPELINE DETAILS.pdf | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 41191 | | | 1/18/2016 4:10 PM | Les Patterson <lpatterson@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Otis Randle <otis@bridgergroup.com>; John Russell <jrussell@bridgergroup.com> | FW: SWAN RANCH PIPELINE DETAILS.pdf | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41192 | | | 1/18/2016 4:48 PM | Farmer, Michael | Kevin McCullough <kmccullough@bridgergroup.com>;Carver, Matthew | *Patrick Knapp <*pknapp@bridgergroup.com> | RE: Kolniak Truck | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41193 | | | 1/18/2016 4:48 PM | Farmer, Michael <MichaelFarmer@ferrellgas.com> | Kevin McCullough <kmccullough@bridgergroup.com>;Carver, Matthew <MatthewCarver@ferrellgas.com>;McCullough, Kevin;Carver, Matthew | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | RE: Kolniak Truck | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 41194 | | | 1/18/2016 4:59 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Patrick Knapp' <*pknapp@bridgergroup.com> | | FW: Bridger Signature Pages | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| # | ID | Ref | Date/Time | From | To | CC | Subject | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 41195 | | 1/18/2016 5:06 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@akingump.com> | | Re: Bridger Signature Pages | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41196 | | 1/18/2016 7:18 PM | Julio Rios <jrios@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.c... | Re: BTS transaction | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41197 | | 1/18/2016 7:20 PM | Julio Rios <jrios@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.c... | Re: BTS transaction | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 41198 | | 1/18/2016 7:54 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.co... | Re: BTS transaction | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 41199 | | 1/19/2016 5:39 AM | Huneryager, Jonna <jseline@bridgergroup.com> | Alyssa Wong <awong@bridgergroup.com>;Wong, Alyssa | | Fwd: BBWS information | Email including attorney-client communication to P. Knapp, Esq. related to executing a non-disclosure agreement for an Black Bison Water Services. | No |
| 1 | 41200 | | 1/19/2016 7:41 AM | *Hampton, Trent | *Frawley, Rick | | FW: Ferrellgas MDL - Responses and Objections to Pls. Second RFPs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 41201 | | 1/19/2016 8:05 AM | Short, Staci <StaciShort@Ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;Cotton, Rachel <RachelCotton@ferrellgas.com>;*Hampton, Trent;Cotton, Rachel | | FW: Invoice 0001015076 Ferrellgas, Inc. 2016/01/18 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41202 | | 1/19/2016 9:26 AM | Huneryager, Jonna <jseline@bridgergroup.com> | Alyssa Wong <awong@bridgergroup.com>;Wong, Alyssa | | RE: BBWS information | Email including attorney-client communication to P. Knapp, Esq. related to executing a non-disclosure agreement for an Black Bison Water Services. | No |
| 0 | 41203 | | 1/19/2016 10:41 AM | Toyne, Katie <KatieToyne@ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | dnicely@bridgergroup.com;Nicely, Dion | RE: Derailment & Insurance - Bridger: 12:00EST/11:00CST | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41204 | | 1/19/2016 10:43 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Toyne, Katie <KatieToyne@ferrellgas.com> | Dion Nicely <dnicely@bridgergroup.com> | Re: Derailment & Insurance - Bridger: 12:00EST/11:00CST | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41205 | | 1/19/2016 10:43 AM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Toyne, Katie <KatieToyne@ferrellgas.com>;Toyne, Katie | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion | Re: Derailment & Insurance - Bridger: 12:00EST/11:00CST | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41206 | | 1/19/2016 10:43 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Toyne, Katie <KatieToyne@ferrellgas.com> | Dion Nicely <dnicely@bridgergroup.com> | Re: Derailment & Insurance - Bridger: 12:00EST/11:00CST | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41207 | BLFG_EDPA2356422 | 1/19/2016 10:54 AM | *Lehman, Andy <alehman@AKINGUMP.com> | Johnston, Joshua (US - Dallas) <joshjohnston@deloitte.com>;Heitmann, Al <alheitmann@akingump.com>;Herrold, Jack | | RE: Bridger LLC v. Ferrellgas L.P. | Attorney-client privileged communication/document providing and/or discussing legal advice | Yes |

| # | ID | | | Date/Time | From | To | CC | Subject | Description | Priv. |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 41234 | | | 1/19/2016 3:31 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion | | Re: CRMS cleaning/storage | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41235 | | | 1/19/2016 3:31 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | | Re: CRMS cleaning/storage | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41236 | | | 1/19/2016 3:31 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | | Re: CRMS cleaning/storage | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41237 | | | 1/19/2016 3:33 PM | Kevin McCullough <kmccullough@bridgergroup.com> | Michael Farmer <michaelfarmer@ferrellgas.com>;Carver, Matthew <MatthewCarver@ferrellgas.com>;Farmer, Michael;Carver, Matthew | | Re: Kolniak Truck | Email including attorney-client communication from P. Knapp, Esq. related to removal of asset from Bridger books. | No |
| 0 | 41238 | | | 1/19/2016 3:48 PM | Nicely, Dion <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | FW: Railcar Storage Agreements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41239 | | | 1/19/2016 3:48 PM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com> | FW: Railcar Storage Agreements | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 41240 | | | 1/19/2016 3:53 PM | Whitmore, Jane <jwhitmore@bridgergroup.com> | Brian Sullivan <bsullivan@bridgergroup.com>;Sullivan, Brian | *Patrick Knapp <*pknapp@bridgergroup.com>;Jerry Koppinger <jkoppinger@bridgergroup.com>;*Knapp, Patrick;Koppinger, Jerry | FW: Updated Transportation Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41241 | | | 1/19/2016 3:53 PM | Jane Whitmore <jwhitmore@bridgergroup.com> | Brian Sullivan <bsullivan@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;Jerry Koppinger <jkoppinger@bridgergroup.com> | FW: Updated Transportation Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41242 | | | 1/19/2016 3:54 PM | Lickteig, Sharon <SharonLickteig@ferrellgas.com> | *Hampton, Trent <TrentHampton@ferrellgas.com>;*Hampton, Trent | | FW: BAS II W-2 Invoice from Insperity | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41243 | | | 1/19/2016 4:15 PM | *P. Knapp, Esq. | | | | Attorney-client communication from P. Knapp, Esq. related to draft Pennsylvania Northeastern storage agreement. | No |
| 2 | 41244 | | | 1/19/2016 4:23 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Farmer, Michael <MichaelFarmer@ferrellgas.com>;Farmer, Michael | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion | Re: Bridger Rail, Marine, etc. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 41245 | | | 1/19/2016 4:23 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Michael Farmer <michaelfarmer@ferrellgas.com> | Dion Nicely <dnicely@bridgergroup.com> | Re: Bridger Rail, Marine, etc. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41246 | | | 1/19/2016 4:33 PM | Julio Rios <jrios@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | Re: Whiting Amendment | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 41312 | | | 1/20/2016 11:43 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | | | Re: Availability Bridger Rail | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41313 | | | 1/20/2016 11:50 AM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | Re: Availability Bridger Rail | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41314 | | | 1/20/2016 11:53 AM | Soiefer, Todd | Dion Nicely <dnicely@bridgergroup.com> | *pknapp@bridgergroup.com;Hunain Farishta <hfarishta@bridgergroup.com>;*Hampton, Trent;Smith, Darby | | Re: PG for storage | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41315 | | | 1/20/2016 11:53 AM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion | *pknapp@bridgergroup.com;Hunain Farishta <hfarishta@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com>;Smith, Darby | | Re: PG for storage | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41316 | | | 1/20/2016 11:53 AM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Dion Nicely <dnicely@bridgergroup.com> | *pknapp@bridgergroup.com;Hunain Farishta <hfarishta@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com>;Smith, Darby | | Re: PG for storage | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41317 | | | 1/20/2016 11:56 AM | Nicely, Dion <dnicely@bridgergroup.com>;Dion Nicely <dnicely@bridgergroup.com>;Soiefer, Todd | Todd Soiefer <toddsoiefer@ferrellgas.com>;Soiefer, Todd | *Patrick Knapp <*pknapp@bridgergroup.com>;Hunain Farishta <hfarishta@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellga | | Re: PG for storage | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41318 | | | 1/20/2016 11:56 AM | Dion Nicely <dnicely@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;Hunain Farishta <hfarishta@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellga | | Re: PG for storage | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41319 | | | 1/20/2016 12:01 PM | Farishta, Hunain <hfarishta@bridgergroup.com>;Hunain Farishta <hfarishta@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com>;Smith, Darby <DarbySmith@ferrellgas.com | | | Re: PG for storage | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41320 | | | 1/20/2016 12:24 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com> | | | Re: Restructuring Transaction Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41321 | | | 1/20/2016 12:24 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com> | | | Re: Restructuring Transaction Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41322 | | | 1/20/2016 12:24 PM | *Patrick Knapp <*pknapp@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@akingump.com> | | | Re: Restructuring Transaction Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 41323 | | | 1/20/2016 12:26 PM | Randle, Otis <otis@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | | FW: Hirsch | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 41324 | | | 1/20/2016 12:33 PM | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | | FW: CCET Storage Bridger Logistics | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | Date | From | To | CC | Subject | Description | Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 41429 | | | | 1/21/2016 2:27 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <ToddSoiefer@ferrellgas.c | | BTS Restructuring Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 41430 | | | | 1/21/2016 2:28 AM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.co | | BTS Sale Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 6 | 41431 | | | | 1/21/2016 2:28 AM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <ToddSoiefer@ferrellgas.c | | BTS Sale Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 41432 | | | | 1/21/2016 2:28 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <ToddSoiefer@ferrellgas.c | | BTS Sale Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41433 | | | | 1/21/2016 2:36 AM | *Knapp, Patrick <*pknapp@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Lehman, Andy <alehman@AKINGUMP.com>;*Hampton, Trent | | Re: BTS Sale Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41434 | | | | 1/21/2016 2:36 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Lehman, Andy <alehman@AKINGUMP.com> | | Re: BTS Sale Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41435 | | | | 1/21/2016 2:36 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Lehman, Andy <alehman@AKINGUMP.com> | | Re: BTS Sale Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 10 | 41436 | | | | 1/21/2016 2:43 AM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com>;Rios, Julio | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Hampton, Trent | Consents for BTS Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41437 | | | | 1/21/2016 2:43 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellga s.com> | Consents for BTS Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41438 | | | | 1/21/2016 3:14 AM | Julio Rios <jrios@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Trent Hampton <TrentHampton@Ferrellga s.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com> | Fwd: Bridger Finances | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41439 | | | | 1/21/2016 3:20 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;*Trent Hampton <TrentHampton@Ferrellga | Re: Bridger Finances | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41440 | | | | 1/21/2016 3:21 AM | Julio Rios <jrios@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;*Trent Hampton <TrentHampton@Ferrellga | Re: Bridger Finances | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41441 | | | | 1/21/2016 3:24 AM | Dan Giannini <dgiannini@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com> | Re: Bridger Finances | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | Date | From | To | | | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 41455 | | | 1/21/2016 8:18 AM | Dan Giannini <dgiannini@bridgergroup.com>;Dan Giannini <dgiannini@bridgergroup.com>;Gianni ni, Dan <dgiannini@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Hampton, Trent <TrentHampton@Ferrellga s.com>;*Hampton, Trent | | | RE: Bridger Finances | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 41456 | | | 1/21/2016 8:18 AM | Giannini, Dan <dgiannini@bridgergroup.com>;Dan Giannini <dgiannini@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Hampton, Trent | | | FW: new issuance for U.S Oil  Refining | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 41457 | | | 1/21/2016 8:18 AM | Dan Giannini <dgiannini@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Hampton, Trent | | | FW: new issuance for U.S Oil  Refining | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41458 | | | 1/21/2016 8:19 AM | Dan Giannini <dgiannini@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Hampton, Trent | | | FW: January Thruput (Bridger/USOR) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 41459 | | | 1/21/2016 8:19 AM | Dan Giannini <dgiannini@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Hampton, Trent | | | FW: January Thruput (Bridger/USOR) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41460 | | | 1/21/2016 8:21 AM | *Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.c om>;Julio Rios <jrios@bridgergroup.com> ;Jeremy Gamboa <jgamboa@bridgergroup.c | | | RE: BTS Sale Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41461 | | | 1/21/2016 8:26 AM | *Hampton, Trent | Dan Giannini <dgiannini@bridgergroup.c om> | | | RE: Bridger Finances | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 41462 | | | 1/21/2016 8:28 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.c om>;Julio Rios <jrios@bridgergroup.com> ;*Lehman, Andy <alehman@AKINGUMP.co | | | BTS Sale Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 5 | 41463 | | | 1/21/2016 8:28 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.c om>;Julio Rios <jrios@bridgergroup.com> ;*Lehman, Andy <alehman@AKINGUMP.co | | | BTS Restructuring Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 5 | 41464 | | | 1/21/2016 8:28 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.c om>;Julio Rios <jrios@bridgergroup.com> ;*Lehman, Andy <alehman@akingump.com | | | BTS Restructuring Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 41465 | | | 1/21/2016 8:28 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.c om>;Julio Rios <jrios@bridgergroup.com> ;*Lehman, Andy <alehman@akingump.com | | | BTS Sale Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 41466 | | | 1/21/2016 8:30 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Heitmann, Al <alheitmann@Ferrellgas.co m>;Heitmann, Al | | | Bridger LCs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 41467 | | | 1/21/2016 8:30 AM | *Hampton, Trent | Heitmann, Al | | | Bridger LCs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 41468 | | | | 1/21/2016 8:31 AM | Heitmann, Al | *Hampton, Trent | | | RE: Bridger LCs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41469 | | | | 1/21/2016 8:31 AM | Heitmann, Al <alheitmann@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | | RE: Bridger LCs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41470 | | | | 1/21/2016 8:36 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@akingump.com>;*Trent Hampton <TrentHampton@Ferrellgas.com> | | | Re: BTS Sale Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 9 | 41471 | | | | 1/21/2016 8:44 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com> | | Consents for BTS Restructuring | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41472 | | | | 1/21/2016 8:45 AM | Hokanson, Trisha <TrishaHokanson@ferrellgas.com> | *pknapp@bridgergroup.com;*Knapp, Patrick | Ewing, Kevin <KevinEwing@ferrellgas.com>;Cotton, Rachel <RachelCotton@ferrellgas.com>;Ewing, Kevin;Cotton, Rachel | | FW: BTS banking information | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41473 | | | | 1/21/2016 8:45 AM | Hokanson, Trisha <TrishaHokanson@ferrellgas.com> | *pknapp@bridgergroup.com | Ewing, Kevin <KevinEwing@ferrellgas.com>;Cotton, Rachel <RachelCotton@ferrellgas.com> | | FW: BTS banking information | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41474 | | | | 1/21/2016 8:46 AM | Heitmann, Al | Julio Rios <jrios@bridgergroup.com>;Soiefer, Todd | Dan Giannini <dgiannini@bridgergroup.com>;*Hampton, Trent;Jeremy Gamboa <jgamboa@bridgergroup.com>;Van Buren, | | RE: Bridger Finances | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41475 | | | | 1/21/2016 8:46 AM | Heitmann, Al <alheitmann@Ferrellgas.com> | Julio Rios <jrios@bridgergroup.com>;Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Dan Giannini <dgiannini@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.c | | RE: Bridger Finances | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41476 | | | | 1/21/2016 8:48 AM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Dan Giannini <dgiannini@bridgergroup.com>;Giannini, Dan | | | RE: Bridger Finances | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41477 | | | | 1/21/2016 8:48 AM | *Hampton, Trent | Dan Giannini <dgiannini@bridgergroup.com> | | | RE: Bridger Finances | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41478 | | | | 1/21/2016 8:50 AM | Dan Giannini <dgiannini@bridgergroup.com>;Gianni ni, Dan <dgiannini@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | | RE: Bridger Finances | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41479 | | | | 1/21/2016 9:20 AM | Hug, Shane <ShaneHug@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | | RE: Galway | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41480 | | | | 1/21/2016 9:26 AM | *Hampton, Trent | Hug, Shane | *Frawley, Rick | | RE: Galway | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 41507 | | | 1/21/2016 1:33 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.co m> | Jeremy Gamboa <jgamboa@bridgergroup.c om> | | Re: Please reply with executed. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 41508 | | | 1/21/2016 1:35 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.c om>;Gamboa, Jeremy | Otis Randle <otis@bridgergroup.com>; Randle, Otis | | Re: Hirsch | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41509 | | | 1/21/2016 1:35 PM | Jeremy Gamboa <jgamboa@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.c om>;Dion Nicely <dnicely@bridgergroup.co m> | | | Re: Please reply with executed. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 41510 | | | 1/21/2016 1:35 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.c om>;Gamboa, Jeremy | Otis Randle <otis@bridgergroup.com>; Randle, Otis | | Re: Hirsch | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41511 | | | 1/21/2016 1:59 PM | Soiefer, Todd | Heitmann, Al | | | Re: Bridger Finances | Email forwarding attorney-client attachment with T. Hampton, Esq. related to funding. | No |
| 0 | 41512 | | | 1/21/2016 1:59 PM | Otis Randle <otis@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.c om> | | | Re: Hirsch | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 5 | 41513 | | | 1/21/2016 2:05 PM | *Hampton, Trent | Cullen, Jason | | | FW: BTS Restructuring Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41514 | | | 1/21/2016 2:21 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | Jeremy Gamboa <jgamboa@bridgergroup.c om>;Julio Rios <jrios@bridgergroup.com> ;*Patrick Knapp <*pknapp@bridgergroup.c om> | | | RE: BTS Sale Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 41515 | | | 1/21/2016 2:26 PM | Randle, Otis <otis@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.c om>;*Knapp, Patrick | | | Re: Quote for Hirsch Excavation | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41516 | | | 1/21/2016 2:37 PM | *P. Knapp, Esq. | | | | | Attorney-client communication from P. Knapp, Esq. related to draft Bridger / Jamex purchase and sale agreement. | No |
| 0 | 41517 | | | 1/21/2016 2:46 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | FGP-BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41518 | | | 1/21/2016 2:46 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | FGP-BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41519 | | | 1/21/2016 2:58 PM | *Goodgame, John <JGoodgame@AkinGump.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Hampton, Trent | | | RE: Bridger Transfer Services | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 41546 | | 1/21/2016 6:49 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> ;*Lehman, Andy <alehman@akingump.com | | | Re: BTS Sale Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 8 | 41547 | | 1/21/2016 6:50 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com | | | FGP / Revised Bridger Assignments and Consent | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41548 | | 1/21/2016 6:50 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=ALEHMAN> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> ;*Patrick Knapp <*pknapp@bridgergroup.c | | | RE: BTS Sale Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 8 | 41549 | | 1/21/2016 6:50 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | | FGP / Revised Bridger Assignments and Consent | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41550 | | 1/21/2016 6:57 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Jeremy Fielding <jfielding@lynnllp.com> | | | Re: Murex v. Bridger Rail Shippins LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41551 | | 1/21/2016 7:15 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | RE: BTS Sale Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41552 | | 1/21/2016 7:29 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> ;*Lehman, Andy <alehman@akingump.com | | | RE: BTS Sale Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41553 | | 1/21/2016 7:29 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> ;Jeremy Gamboa <jgamboa@bridgergroup.c | | | RE: BTS Sale Docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41554 | | 1/21/2016 8:57 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Goodgame, John <jgoodgame@akingump.com> | | | Bridger Transfer Services | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41555 | | 1/21/2016 9:14 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | RE: FGP / Revised Bridger Assignments and Consent | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41556 | | 1/21/2016 9:14 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | RE: FGP / Revised Bridger Assignments and Consent | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 6 | 41557 | | 1/21/2016 9:24 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | | RE: FGP / Revised Bridger Assignments and Consent | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 6 | 41558 | | 1/21/2016 9:24 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | | RE: FGP / Revised Bridger Assignments and Consent | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 41572 | | | 1/22/2016 3:33 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | RE: FGP / Revised Bridger Assignments and Consent | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41573 | | | 1/22/2016 3:33 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | RE: FGP / Revised Bridger Assignments and Consent | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41574 | | | 1/22/2016 3:34 AM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | RE: FGP / Revised Bridger Assignments and Consent | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41575 | | | 1/22/2016 3:34 AM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | RE: FGP / Revised Bridger Assignments and Consent | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41576 | | | 1/22/2016 3:35 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | RE: FGP / Revised Bridger Assignments and Consent | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41577 | | | 1/22/2016 3:35 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | RE: FGP / Revised Bridger Assignments and Consent | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 41578 | | | 1/22/2016 6:01 AM | *Lehman, Andy <alehman@AKINGUMP.com> | *Trent Hampton <TrentHampton@Ferrellga s.com>;*Patrick Knapp' <*pknapp@bridgergroup.c om>;*Hampton, Trent;*Knapp, Patrick | *Angell, Cynthia <cangell@akingump.com> | Redline - Jamex-BTS Purchase Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41579 | | | 1/22/2016 6:01 AM | *Lehman, Andy <alehman@AKINGUMP.com> | *Trent Hampton <TrentHampton@Ferrellga s.com>;*Patrick Knapp' <*pknapp@bridgergroup.c om> | *Angell, Cynthia <cangell@akingump.com> | Redline - Jamex-BTS Purchase Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 8 | 41580 | | | 1/22/2016 7:25 AM | *Angell, Cynthia <cangell@akingump.com> | *Trent Hampton <TrentHampton@Ferrellga s.com>;*Patrick Knapp' <*pknapp@bridgergroup.c om>;*Hampton, Trent;*Knapp, Patrick | *Lehman, Andy <alehman@AKINGUMP.co m> | Bridger/Jamex Assignment Agreements and Member Consent | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41581 | | | 1/22/2016 7:25 AM | *Angell, Cynthia <cangell@akingump.com> | *Trent Hampton <TrentHampton@Ferrellga s.com>;*Patrick Knapp' <*pknapp@bridgergroup.c om> | *Lehman, Andy <alehman@AKINGUMP.co m> | Bridger/Jamex Assignment Agreements and Member Consent | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 5 | 41582 | | | 1/22/2016 7:45 AM | Robbins, Jamie <jrobbins@bridgergroup.com> | John Seline <jseline@bridgergroup.co m>;Alyssa Wong <awong@bridgergroup.co m>;Stephen Sample <ssample@bridgergroup.co m> | | FW: 3d Party Carrier Setup Prairie Field Services, LLC | Email forwarding attorney-client communication with P. Knapp, Esq. related to Prairie Field Services agreements. | No |
| 1 | 41583 | | | 1/22/2016 9:00 AM | *Smith, Luke <Luke.Smith@bracewelllaw.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;alheitmann@Ferrel lgas.com;Herrold, Jack <JackHerrold@ferrellgas.co m>;*Hampton, | *Miles, Robin <Robin.Miles@bracewellla w.com>;Brunette, Jeris <Jeris.Brunette@bracewelll aw.com> | | RE: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41584 | | | 1/22/2016 10:02 AM | Morgan, Savoeun <SavoeunMorgan@ferrellgas.com> | Farmer, Michael <MichaelFarmer@ferrellga s.com>;Farmer, Michael | | RE: Sable | Email forwarding attorney-client communication from T. Hampton, Esq. related to creation of Bridger Terminals LLC. | No |

| # | ID | Date | From | To | CC | Subject | Description | Priv |
|---|----|------|------|----|----|---------|-------------|------|
| 3 | 41585 | 1/22/2016 10:17 AM | Heitmann, Al | Martin, Dale;McCall, Jeffrey | | FW: Bridger Signature Pages | Email forwarding attorney-client communication to T. Hampton, Esq. related to revisions to letter agreements with Monroe. | No |
| 0 | 41586 | 1/22/2016 11:10 AM | Salgado, Tony <Salgado@BlankRome.com> | *Patrick Knapp (*pknapp@bridgergroup.com) <*pknapp@bridgergroup.com> | | Blank Rome invoice for December 2015 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41587 | 1/22/2016 11:12 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Salgado, Tony <Salgado@BlankRome.com> | | Re: Blank Rome invoice for December 2015 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41588 | 1/22/2016 11:17 AM | Kelly Wilkins <kellywilkins@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | Fwd: Statoil Ross to Stanley Pipeline | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41589 | 1/22/2016 11:17 AM | Kelly Wilkins <kellywilkins@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | Fwd: Statoil Ross to Stanley Pipeline | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41590 | 1/22/2016 11:18 AM | Salgado, Tony <Salgado@BlankRome.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | RE: Blank Rome invoice for December 2015 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41591 | 1/22/2016 11:20 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Salgado, Tony <Salgado@BlankRome.com> | | Re: Blank Rome invoice for December 2015 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41592 | 1/22/2016 11:22 AM | *P. Knapp, Esq. | | | | Attorney-client communication from P. Knapp, Esq. related to draft written consent of sole member and manager. | No |
| 0 | 41593 | 1/22/2016 11:29 AM | Salgado, Tony <Salgado@BlankRome.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | RE: Blank Rome invoice for December 2015 | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41594 | 1/22/2016 11:36 AM | *P. Knapp, Esq. | | | | Attorney-client communication from P. Knapp, Esq. related to draft Assignment of member Interest. | No |
| 2 | 41595 | 1/22/2016 11:40 AM | Brunette, Jeris <Jeris.Brunette@bracewelllaw.com> | Smith, Luke <Luke.Smith@bracewellaw.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com>;alheitmann@Ferrellgas.com;Herrold, Jack | *Miles, Robin <Robin.Miles@bracewellaw.com> | RE: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41596 | 1/22/2016 11:46 AM | *P. Knapp, Esq. | | | | Attorney-client communication from P. Knapp, Esq. related to draft Bridger / Jamex Marketing purchase and sale agreement. | No |
| 1 | 41597 | 1/22/2016 12:00 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Angell, Cynthia <cangell@akingump.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Lehman, Andy <alehman@AKINGUMP.com> | Re: Bridger/Jamex Assignment Agreements and Member Consent | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | From | To | CC | | | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 41715 | | | 1/25/2016 10:28 AM | Giannini, Dan <dgiannini@bridgergroup.com>;Dan Giannini <dgiannini@bridgergroup.com> | Tom Van Buren <tvanburen@fna.com>;Guillermo Grossi <ggrossi@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.c | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | | | RE: Trade Confirmation Process/Inventory | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41716 | | | 1/25/2016 10:28 AM | Dan Giannini <dgiannini@bridgergroup.com> | Tom Van Buren <tvanburen@fna.com>;Guillermo Grossi <ggrossi@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.c | Jeremy Gamboa <jgamboa@bridgergroup.com> | | | RE: Trade Confirmation Process/Inventory | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41717 | | | 1/25/2016 10:33 AM | Robert Anderson <randerson@toeppichlaw.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | | Re: RRC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41718 | | | 1/25/2016 10:40 AM | Julio Rios <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@akingump.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;*Trent Hampton <TrentHampton@Ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.c | | Re: Bridger Signature Pages | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41719 | | | 1/25/2016 10:56 AM | Van Buren, Tom <tvanburen@fna.com> | Dan Giannini <dgiannini@bridgergroup.com>;Guillermo Grossi <ggrossi@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.c | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | | | RE: Trade Confirmation Process/Inventory | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41720 | | | 1/25/2016 10:56 AM | Van Buren, Tom <tvanburen@fna.com> | Dan Giannini <dgiannini@bridgergroup.com>;Guillermo Grossi <ggrossi@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.c | Jeremy Gamboa <jgamboa@bridgergroup.com> | | | RE: Trade Confirmation Process/Inventory | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 7 | 41721 | | | 1/25/2016 11:26 AM | *Harwood, Laurel <lharwood@bridgergroup.com>;*Knapp, Patrick | *Patrick Knapp <*pknapp@bridgergroup.com> | | | | Re: Transfer Services - Carriers | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41722 | | | 1/25/2016 11:26 AM | **Laurel Harwood <lharwood@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | | Re: Transfer Services - Carriers | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41723 | | | 1/25/2016 11:46 AM | Giannini, Dan <dgiannini@bridgergroup.com>;Dan Giannini <dgiannini@bridgergroup.com> | Tom Van Buren <tvanburen@fna.com>;Guillermo Grossi <ggrossi@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.c | Jeremy Gamboa <jgamboa@bridgergroup.com>;Gamboa, Jeremy | | | RE: Trade Confirmation Process/Inventory | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41724 | | | 1/25/2016 11:46 AM | Dan Giannini <dgiannini@bridgergroup.com> | Tom Van Buren <tvanburen@fna.com>;Guillermo Grossi <ggrossi@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.c | Jeremy Gamboa <jgamboa@bridgergroup.com> | | | RE: Trade Confirmation Process/Inventory | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41725 | | | 1/25/2016 11:48 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Robert Anderson <randerson@toeppichlaw.com> | | | | Re: RRC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41726 | | | 1/25/2016 12:12 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Kelly Wilkins <kellywilkins@bridgergroup.com> | | | | Re: Contacts | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41727 | | | 1/25/2016 12:20 PM | *Hampton, Trent | Wambold, Steve | | | | RE: | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 41728 | | | 1/25/2016 12:20 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Wambold, Steve <stevewambold@ferrellgas.com>;Wambold, Steve | | RE: | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41729 | | | 1/25/2016 12:38 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Daniel Smith <dsmith@bridgergroup.com>;Russ Shelton <rshelton@bridgergroup.com>;Rick Taylor <rtaylor@bridgergroup.com> | | Re: Final Settlement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 41730 | | | 1/25/2016 12:46 PM | Brunette, Jeris <Jeris.Brunette@bracewelllaw.com> | alheitmann@Ferrellgas.com;Heitmann, Al | | FW: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41731 | | | 1/25/2016 12:50 PM | Heitmann, Al | Brunette, Jeris <Jeris.Brunette@bracewelllaw.com> | | RE: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41732 | | | 1/25/2016 12:53 PM | Wambold, Steve <stevewambold@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | Re: | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41733 | | | 1/25/2016 12:53 PM | Brunette, Jeris <Jeris.Brunette@bracewelllaw.com> | Heitmann, Al <alheitmann@Ferrellgas.com>;Heitmann, Al | | RE: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41734 | | | 1/25/2016 12:54 PM | Wambold, Steve <stevewambold@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | | Re: | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41735 | | | 1/25/2016 12:54 PM | Heitmann, Al | Brunette, Jeris <Jeris.Brunette@bracewelllaw.com> | | RE: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41736 | | | 1/25/2016 12:55 PM | Brunette, Jeris <Jeris.Brunette@bracewelllaw.com> | Heitmann, Al <alheitmann@Ferrellgas.com>;Heitmann, Al | | RE: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41737 | | | 1/25/2016 1:01 PM | Heitmann, Al | Brunette, Jeris <Jeris.Brunette@bracewelllaw.com> | | RE: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41738 | | | 1/25/2016 1:01 PM | Brunette, Jeris <Jeris.Brunette@bracewelllaw.com> | Heitmann, Al <alheitmann@Ferrellgas.com>;Heitmann, Al | | RE: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41739 | | | 1/25/2016 1:27 PM | *niall.lynch@lw.com | AndreaAnderson@ferrellgas.com;TrentHampton@Ferrellgas.com;RickFrawley@ferrellgas.com;*Anderson, Andrea;*Hampton, Trent;*Frawley, Rick | *dan.wall@LW.com;*jesse.mckeithen@lw.com;*benjamin.pulliam@lw.com | | RE: In re Propane II MDL - Indirect Purchaser Plaintiffs Discovery Responses - Privileged & Confidential | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41740 | | | 1/25/2016 1:37 PM | *Anderson, Andrea <AndreaAnderson@ferrellgas.com> | *niall.lynch@lw.com;*Hampton, Trent <TrentHampton@Ferrellgas.com>;*Frawley, Rick <RickFrawley@ferrellgas.com>;*Hampton, | *dan.wall@LW.com;*jesse.mckeithen@lw.com;*benjamin.pulliam@lw.com | | RE: In re Propane II MDL - Indirect Purchaser Plaintiffs Discovery Responses - Privileged & Confidential | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | Date | From | To | CC | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 41832 | | | 1/26/2016 11:53 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Brian Sullivan <bsullivan@bridgergroup.com> | | Re: Third Party Help in Colorado | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 41833 | | | 1/26/2016 12:01 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Russ Shelton <rshelton@bridgergroup.com> | | Fwd: Third Party Help in Colorado | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41834 | | | 1/26/2016 12:04 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Brunette, Jeris <Jeris.Brunette@bracewellaw.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Lehman, Andy <alehman@AKINGUMP.com>;*Cynthia Angell <cangell@akingump.com>; | Re: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41835 | | | 1/26/2016 12:04 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Brunette, Jeris <Jeris.Brunette@bracewellaw.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Lehman, Andy <alehman@AKINGUMP.com>;*Cynthia Angell <cangell@akingump.com>; | Re: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41836 | | | 1/26/2016 12:05 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Brunette, Jeris <Jeris.Brunette@bracewellaw.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Lehman, Andy <alehman@AKINGUMP.co m>;*Cynthia Angell <cangell@akingump.com>; | Re: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41837 | | | 1/26/2016 12:06 PM | Heitmann, Al | *Patrick Knapp <*pknapp@bridgergroup.com> | Herrold, Jack | RE: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41838 | | | 1/26/2016 12:06 PM | Heitmann, Al <alheitmann@Ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | Herrold, Jack <JackHerrold@ferrellgas.com>;Herrold, Jack | RE: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 41839 | | | 1/26/2016 12:12 PM | *Angell, Cynthia <cangell@akingump.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | *Lehman, Andy <alehman@AKINGUMP.com>;TrentHampton@Ferrellgas.com;*Hampton, Trent | RE: COSA Letter Agreement Amendment | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41840 | | | 1/26/2016 12:12 PM | *Angell, Cynthia <cangell@akingump.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;TrentHampton@Ferrellgas.com | RE: COSA Letter Agreement Amendment | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41841 | | | 1/26/2016 12:16 PM | Brunette, Jeris <Jeris.Brunette@bracewelllaw.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Lehman, Andy <alehman@AKINGUMP.com>;*Cynthia Angell <cangell@akingump.com>; | RE: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41842 | | | 1/26/2016 12:16 PM | Brunette, Jeris <Jeris.Brunette@bracewelllaw.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Lehman, Andy <alehman@AKINGUMP.com>;*Cynthia Angell <cangell@akingump.com>; | RE: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41843 | | | 1/26/2016 12:18 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Brunette, Jeris <Jeris.Brunette@bracewellaw.com> | Herrold, Jack <JackHerrold@ferrellgas.com>;Heitmann, Al <alheitmann@Ferrellgas.com>;Herrold, Jack;Heitmann, Al | Re: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41844 | | | 1/26/2016 12:18 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Brunette, Jeris <Jeris.Brunette@bracewellaw.com> | Herrold, Jack <JackHerrold@ferrellgas.com>;Heitmann, Al <alheitmann@Ferrellgas.com> | Re: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 41897 | | | 1/26/2016 6:42 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | | RE: BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 41898 | | | 1/26/2016 6:42 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | | RE: BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41899 | | | 1/26/2016 6:43 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | RE: BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41900 | | | 1/26/2016 6:43 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | RE: BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41901 | | | 1/26/2016 6:53 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | RE: BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41902 | | | 1/26/2016 6:53 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | | RE: BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41903 | | | 1/26/2016 6:53 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | | RE: BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41904 | | | 1/26/2016 6:53 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | RE: BTS | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41905 | | | 1/26/2016 8:18 PM | Brown, Cathy <cathybrown@Ferrellgas.com> | | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Hampton, Trent | | Re: Ferrell Companies, Inc. - Q3 2015 Investment Review Meeting Materials | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41906 | | | 1/26/2016 8:38 PM | *Hampton, Trent | Brown, Cathy | | | Re: Ferrell Companies, Inc. - Q3 2015 Investment Review Meeting Materials | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41907 | | | 1/26/2016 8:51 PM | Barnard, Scott </O=AKINGUMP/OU=DL/CN=RECIPIEN TS/CN=SBARNARD> | *Lehman, Andy <alehman@akingump.com > | | | RE: FGP-Bridger: Arbitration Purchaser_s Submission Letter | Attorney-Client; Work Product | No |
| 0 | 41908 | | | 1/26/2016 8:51 PM | *Barnard, Scott </O=AKINGUMP/OU=DL/CN=RECIPIEN TS/CN=SBARNARD> | *Lehman, Andy <alehman@akingump.com > | | | RE: FGP-Bridger: Arbitration Purchaser_s Submission Letter | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 41909 | | | 1/26/2016 8:53 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | Barnard, Scott <sbarnard@akingump.com > | | | FW: Bridger - Notice of Disagreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| # | ID | Date/Time | From | To | CC | Subject | Description | Priv. |
|---|----|-----------|------|----|----|---------|-------------|-------|
| 1 | 41936 | 1/27/2016 10:01 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com>;Hampton, Trent <TrentHampton@Ferrellgas.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <ToddSoiefer@ferrellgas.com> | Letter from Eddystone | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41937 | 1/27/2016 10:08 AM | Natalie Jones <njones@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com> | Attached is the draft I started for the Authorization Metric | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41938 | 1/27/2016 10:08 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com> | Alyssa Barron <abarron@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Michele DeWaal <mdewaal@bridgergroup.com> | Re: 1099's | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41939 | 1/27/2016 10:34 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Natalie Jones <njones@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;Tom Van Buren <tvanburen@fna.com> | Re: Attached is the draft I started for the Authorization Metric | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41940 | 1/27/2016 10:43 AM | Brunette, Jeris <Jeris.Brunette@bracewelllaw.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | RE: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41941 | 1/27/2016 10:43 AM | Brunette, Jeris <Jeris.Brunette@bracewelllaw.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | RE: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 41942 | 1/27/2016 10:51 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Brunette, Jeris <Jeris.Brunette@bracewellaw.com> | | Re: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 41943 | 1/27/2016 10:51 AM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Brunette, Jeris <Jeris.Brunette@bracewellaw.com> | | Re: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 41944 | 1/27/2016 10:52 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Brunette, Jeris <Jeris.Brunette@bracewellaw.com> | | Re: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41945 | 1/27/2016 10:53 AM | Brunette, Jeris <Jeris.Brunette@bracewelllaw.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | RE: Debt Matters & BTS Subsidiary Sale | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41946 | 1/27/2016 12:32 PM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Natalie Jones <njones@bridgergroup.com>;Van Buren, Tom <tvanburen@fna.com> | Re: Attached is the draft I started for the Authorization Metric | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 41947 | 1/27/2016 12:44 PM | Soiefer, Todd <ToddSoiefer@ferrellgas.com> | Herrold, Jack <JackHerrold@ferrellgas.com> | Heitmann, Al <alheitmann@Ferrellgas.com>;*pknapp@bridgergroup.com>;Hampton, Trent <TrentHampton@Ferrellgas.com> | Re: South C&C Trucking | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 41948 | 1/27/2016 12:55 PM | Herrold, Jack | *Lehman, Andy <alehman@AKINGUMP.com>;Heitmann, Al | Johnston, Joshua (US - Dallas) <joshjohnston@deloitte.com> | RE: Bridger LLC v. Ferrellgas L.P. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| # | BLFG | | Date | From | To | CC | | Subject | Description | Priv |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 42079 | | 1/28/2016 10:32 PM | *Patrick Knapp <*pknapp@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@akingump.com> | *Trent Hampton <TrentHampton@Ferrellga s.com>;*Angell, Cynthia cangell@akingump.com>;*Angell, Cynthia <cangell@akingump.com>; | | Re: Jamex/Bridger--Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42080 | | 1/28/2016 10:32 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.co m> | *Trent Hampton <TrentHampton@Ferrellga s.com>;*Angell, Cynthia <cangell@akingump.com>; | | Re: Jamex/Bridger--Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42081 | | 1/28/2016 10:34 PM | *Hampton, Trent | *Lehman, Andy <alehman@AKINGUMP.co m> | *Patrick Knapp <*pknapp@bridgergroup.c om>;*Angell, Cynthia <cangell@akingump.com> | | Re: Jamex/Bridger--Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42082 | | 1/28/2016 10:34 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Ha mpton, Trent <TrentHampton@Ferrellgas.com> | *Lehman, Andy <alehman@AKINGUMP.co m>;*Lehman, Andy <alehman@akingump.com > | *Patrick Knapp <*pknapp@bridgergroup.c om>;*Angell, Cynthia <cangell@akingump.com>; *Knapp, Patrick;*Angell, Cynthia | | Re: Jamex/Bridger--Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42083 | | 1/28/2016 10:34 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Lehman, Andy <alehman@AKINGUMP.co m> | *Patrick Knapp <*pknapp@bridgergroup.c om>;*Angell, Cynthia <cangell@akingump.com> | | Re: Jamex/Bridger--Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42084 | | 1/28/2016 11:07 PM | *P. Knapp, Esq. | | | | | Attorney-client communication from P. Knapp, Esq. related to December 2015 Sable metrics trend. | No |
| 2 | 42085 | | 1/29/2016 3:17 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | FW: Jamex/Bridger--Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 42086 | | 1/29/2016 3:17 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | FW: Jamex/Bridger-- Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 42087 | BLFG_EDPA2356504 | 1/29/2016 3:23 AM | *Lehman, Andy <alehman@AKINGUMP.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Knapp, Patrick <*pknapp@bridgergroup.c om> | *Angell, Cynthia <cangell@akingump.com> | | FW: Jamex/Bridger-- Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | Yes |
| 2 | 42088 | | 1/29/2016 3:23 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Patrick Knapp <*pknapp@bridgergroup.c om>;*Trent Hampton <TrentHampton@Ferrellga s.com> | *Angell, Cynthia <cangell@akingump.com> | | FW: Jamex/Bridger-- Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 42089 | | 1/29/2016 4:07 AM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | | RE: Jamex/Bridger--Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 42090 | | 1/29/2016 4:07 AM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | | RE: Jamex/Bridger--Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 42091 | | 1/29/2016 4:32 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@akingump.com > | *Angell, Cynthia <cangell@akingump.com>; *Trent Hampton <TrentHampton@Ferrellga s.com> | | Re: Jamex/Bridger--Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | Date/Time | From | To | CC | Subject | Description | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 42105 | | | 1/29/2016 1:00 PM | *Lehman, Andy <alehman@AKINGUMP.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.com>;*Hampton, Trent;*Knapp, Patrick | | BTS Purchase Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42106 | | | 1/29/2016 1:01 PM | Robbins, Jamie <jrobbins@bridgergroup.com>;Jamie Robbins <jrobbins@bridgergroup.com> | *Laurel Harwood <lharwood@bridgergroup.com>;*Harwood, Laurel;**Laurel Harwood <lharwood@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick;*Patrick Knapp <*pknapp@bridgergroup.com> | RE: Whiting/Bridger Redtail Trucked Contract - missing amendments | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42107 | | | 1/29/2016 1:04 PM | *Hampton, Trent | *Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Re: BTS Purchase Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42108 | | | 1/29/2016 1:04 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent <TrentHampton@Ferrellgas.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@akingump.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick;*Patrick Knapp <*pknapp@bridgergroup.com> | Re: BTS Purchase Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42109 | | | 1/29/2016 1:05 PM | *Lehman, Andy <alehman@AKINGUMP.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | RE: BTS Purchase Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42110 | | | 1/29/2016 1:21 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Smith, Darby <DarbySmith@ferrellgas.com>;Wallen, Chris <chriswallen@ferrellgas.com> | | Amendment to Plains Guaranty | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 42111 | | | 1/29/2016 1:40 PM | Smith, Darby <DarbySmith@ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;Wallen, Chris <chriswallen@ferrellgas.com>;*Knapp, Patrick;Wallen, Chris | | RE: Amendment to Plains Guaranty | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42112 | | | 1/29/2016 1:40 PM | Smith, Darby <DarbySmith@ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;Wallen, Chris <chriswallen@ferrellgas.com> | | RE: Amendment to Plains Guaranty | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 42113 | BLFG_EDPA2356589 | | 1/29/2016 2:55 PM | Johnson, Joshua (US - Dallas) <joshjohnston@deloitte.com> | Herrold, Jack <JackHerrold@ferrellgas.com>;Herrold, Jack | | FW: Bridger LLC v. Ferrellgas L.P. | Redacted portion of email including attorney-client communication from A. Lehman, Esq. (Akin) related to engagement letter. | Yes |
| 0 | 42114 | | | 1/29/2016 3:28 PM | *Lehman, Andy <alehman@AKINGUMP.com> | Julio Rios <jrios@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.com>;*Angell, Cynthia <cangell@akingump.com> | FW: Jamex/Bridger-- Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 42115 | | | 1/29/2016 4:01 PM | *Harwood, Laurel <lharwood@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | | New Tracking Sheet | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42116 | | | 1/29/2016 4:33 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Trent Hampton <TrentHampton@Ferrellgas.com> | | FW: Purchase Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 6 | 42117 | | | 1/29/2016 5:16 PM | *Smith, Luke <Luke.Smith@bracewelllaw.com> | Heitmann, Al <alheitmann@Ferrellgas.com>;Herrold, Jack <JackHerrold@ferrellgas.com>;*Hampton, Trent <TrentHampton@Ferrellga... | Brunette, Jeris <Jeris.Brunette@bracewelllaw.com>;*Miles, Robin <Robin.Miles@bracewelllaw.com> | Execution of Documents for Joinder and Guaranty Supplement (South C&C) | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 42521 | | | 2/3/2016 1:01 PM | Dion Nicely <dnicely@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;Taylor Phifer <tphifer@bridgergroup.com> | Re: Manitou | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42522 | | | 2/3/2016 1:07 PM | Giannini, Dan <dgiannini@bridgergroup.com>;Dan Giannini <dgiannini@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com>;Nicely, Dion | *Patrick Knapp <*pknapp@bridgergroup.com>;Taylor Phifer <tphifer@bridgergroup.com>;Knapp, Patrick;Phifer, Taylor | Re: Manitou | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42523 | | | 2/3/2016 1:07 PM | Dan Giannini <dgiannini@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;Taylor Phifer <tphifer@bridgergroup.com> | Re: Manitou | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 42524 | | | 2/3/2016 1:08 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | Jonna Seline <jseline@bridgergroup.com>;Huneryager, Jonna | | RE: offer | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 42525 | | | 2/3/2016 1:08 PM | *Hampton, Trent | Jonna Seline <jseline@bridgergroup.com> | | RE: offer | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 42526 | | | 2/3/2016 1:18 PM | Huneryager, Jonna <jseline@bridgergroup.com> | Todd Soiefer <ToddSoiefer@ferrellgas.com>;Soiefer, Todd | | Fwd: offer | Email forwarding attorney-client communication from T. Hampton, Esq. related to letter of intent. | No |
| 0 | 42527 | | | 2/3/2016 1:29 PM | Barnard, Scott </O=AKINGUMP/OU=DL/CN=RECIPIENTS/CN=SBARNARD> | *Lehman, Andy <alehman@akingump.com> | | Re: Bridger LLC v. Ferrellgas L.P. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42528 | | | 2/3/2016 1:29 PM | *Barnard, Scott </O=AKINGUMP/OU=DL/CN=RECIPIENTS/CN=SBARNARD> | *Lehman, Andy <alehman@akingump.com> | | Re: Bridger LLC v. Ferrellgas L.P. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 42529 | | | 2/3/2016 1:43 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Cynthia Angell <cangell@akingump.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | BTS Transferred Asset docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 42530 | | | 2/3/2016 1:43 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Cynthia Angell <cangell@akingump.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Hampton, Trent | BTS Transferred Asset docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 42531 | | | 2/3/2016 1:43 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Cynthia Angell <cangell@akingump.com> | *Hampton, Trent <TrentHampton@Ferrellgas.com> | BTS Transferred Asset docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42532 | | | 2/3/2016 1:47 PM | Dion Nicely <dnicely@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Trent Hampton <TrentHampton@Ferrellga | Dan Giannini <dgiannini@bridgergroup.com> | Manitou Feb Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42533 | | | 2/3/2016 1:55 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | Barnard, Scott <sbarnard@akingump.com> | | Re: Bridger LLC v. Ferrellgas L.P. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | Date | From | To | CC | | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 42534 | | | 2/3/2016 1:55 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Barnard, Scott <sbarnard@akingump.com> | | | Re: Bridger LLC v. Ferrellgas L.P. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 6 | 42535 | | | 2/3/2016 2:01 PM | *Harwood, Laurel <lharwood@bridgergroup.com> | Joshua Warmann <jwarmann@bridgergroup. com>;Warmann, Joshua | *Patrick Knapp <*pknapp@bridgergroup.c om>;*Knapp, Patrick | | Re: Transport Master historic ICOAs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42536 | | | 2/3/2016 2:01 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.co m>;*Cynthia Angell <cangell@akingump.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com> | | Re: BTS Transferred Asset docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42537 | | | 2/3/2016 2:02 PM | Soiefer, Todd | Jonna Seline <jseline@bridgergroup.co m> | | | Re: offer | Email forwarding attorney-client communication from T. Hampton, Esq. related to letter of intent. | No |
| 0 | 42538 | | | 2/3/2016 2:02 PM | *Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.c om>;*Angell, Cynthia <cangell@akingump.com>; *Knapp, Patrick | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Hampton, Trent | | RE: BTS Transferred Asset docs | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 42539 | | | 2/3/2016 2:09 PM | *Hampton, Trent | Heitmann, Al | | | Fwd: D&O Meeting | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 42540 | | | 2/3/2016 2:15 PM | Huneryager, Jonna <jseline@bridgergroup.com> | *Anderson, Andrea <AndreaAnderson@ferrellg as.com>;*Anderson, Andrea | | | FW: Confidentiality Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42541 | | | 2/3/2016 2:18 PM | Huneryager, Jonna <jseline@bridgergroup.com> | Todd Soiefer <ToddSoiefer@ferrellgas.c om>;Soiefer, Todd | | | RE: offer | Email forwarding attorney-client communication from T. Hampton, Esq. related to letter of intent. | No |
| 0 | 42542 | | | 2/3/2016 2:20 PM | Herrold, Jack <JackHerrold@ferrellgas.com> | Heitmann, Al <alheitmann@Ferrellgas.co m>;*Lehman, Andy <alehman@akingump.com> | Barnard, Scott <sbarnard@akingump.com > | | RE: Bridger LLC v. Ferrellgas L.P. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42543 | | | 2/3/2016 2:26 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | Heitmann, Al <alheitmann@Ferrellgas.co m>;Herrold, Jack <JackHerrold@ferrellgas.co m> | Barnard, Scott <sbarnard@akingump.com > | | RE: Bridger LLC v. Ferrellgas L.P. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42544 | | | 2/3/2016 2:28 PM | *P. Knapp, Esq. | | | | | Attorney-client communication from P. Knapp, Esq. related to a draft consent to assignment. | No |
| 1 | 42545 | | | 2/3/2016 2:30 PM | Toyne, Katie <KatieToyne@ferrellgas.com> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Hampton, Trent | | | RE: FNA reports | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42546 | | | 2/3/2016 2:31 PM | Dan Giannini <dgiannini@bridgergroup.com> | Dion Nicely <dnicely@bridgergroup.co m>;*Patrick Knapp <*pknapp@bridgergroup.c om>;Jeremy Gamboa <jgamboa@bridgergroup.c | | | RE: Manitou Feb Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | From | To | CC | | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 42638 | | | | 2/4/2016 1:17 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com> | *Angell, Cynthia <cangell@akingump.com>; Jeremy Gamboa <jgamboa@bridgergroup.com>;*Lehman, Andy <alehman@akingump.com | | Re: Consent to Assignment - Bridger Transfer Services to Bridger Terminals LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42639 | | | | 2/4/2016 1:17 AM | *Patrick Knapp <*pknapp@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;alehman@akingump.com;cangell@akingump.com | | Re: Consent to Assignment - Bridger Transfer Services to Bridger Terminals LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42640 | | | | 2/4/2016 1:17 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com> | alehman@akingump.com <alehman@akingump.com>;cangell@akingump.com>;cangell@akingump.com>; Jeremy Gamboa <jgamboa@bridgergroup.c | | Re: Consent to Assignment - Bridger Transfer Services to Bridger Terminals LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 42641 | | | | 2/4/2016 2:34 AM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | | FW: Jamex/Bridger-- Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 42642 | | | | 2/4/2016 2:34 AM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | | FW: Jamex/Bridger-- Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42643 | | | | 2/4/2016 2:37 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | RE: Jamex/Bridger--Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42644 | | | | 2/4/2016 2:37 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | RE: Jamex/Bridger--Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 42645 | | | | 2/4/2016 2:42 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | Jeremy Gamboa <jgamboa@bridgergroup.com>;'Julio Rios' <jrios@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.c | *Angell, Cynthia <cangell@akingump.com>; *Hampton, Trent <TrentHampton@Ferrellgas.com>;'*Patrick Knapp' <*pknapp@bridgergroup.c | FW: Jamex/Bridger-- Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 42646 | | | | 2/4/2016 3:06 AM | Rios, Julio <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@akingump.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;*Hampton, Trent <TrentHampton@Ferrellga | Re: Jamex/Bridger--Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42647 | | | | 2/4/2016 3:06 AM | Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;*Hampton, Trent <TrentHampton@Ferrellga | Re: Jamex/Bridger--Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42648 | | | | 2/4/2016 3:20 AM | Barnard, Scott </O=AKINGUMP/OU=DL/CN=RECIPIENTS/CN=SBARNARD> | *Lehman, Andy <alehman@akingump.com> | | | RE: FGP-Bridger Rebuttal to Latham/Jamex[f/k/a Bridger] Submission | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42649 | | | | 2/4/2016 3:20 AM | *Barnard, Scott </O=AKINGUMP/OU=DL/CN=RECIPIENTS/CN=SBARNARD> | *Lehman, Andy <alehman@akingump.com> | | | RE: FGP-Bridger Rebuttal to Latham/Jamex[f/k/a Bridger] Submission | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42650 | | | | 2/4/2016 3:21 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | Barnard, Scott <sbarnard@akingump.com> | | | Re: FGP-Bridger Rebuttal to Latham/Jamex[f/k/a Bridger] Submission | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 42859 | | | 2/5/2016 6:25 PM Soiefer, Todd | Jonna Seline <jseline@bridgergroup.com> | | | RE: Jamex Deficiency Structure Agreement | Email including attorney-client communication to T. Hampton, Esq. related to proper assignment of assets/liabilities after Jamex acquisition. | No |
| 0 | 42860 | | | 2/5/2016 6:25 PM Soiefer, Todd | Jonna Seline <jseline@bridgergroup.com> | | | RE: Jamex Deficiency Structure Agreement | Email including attorney-client communication to T. Hampton, Esq. related to proper assignment of assets/liabilities after Jamex acquisition. | No |
| 0 | 42861 | | | 2/5/2016 6:28 PM Huneryager, Jonna <jseline@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;Soiefer, Todd | | | Re: Jamex Deficiency Structure Agreement | Email including attorney-client communication to P. Knapp, Esq. related to proper assignment of assets/liabilities after Jamex acquisition. | No |
| 0 | 42862 | | | 2/5/2016 6:51 PM *Patrick Knapp <*pknapp@bridgergroup.com> | *Jeremy Fielding <jfielding@lynnllp.com> | | | Re: Murex v. Bridger Rail Shippins LLC | Attorney-client privileged communication providing and/or discussing legal advice | No |
| 0 | 42863 | | | 2/5/2016 6:52 PM Julio Rios <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <lehman@akingump.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellga | | Re: Jamex/Bridger--Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42864 | | | 2/5/2016 6:54 PM *Lehman, Andy <alehman@AKINGUMP.com> | Julio Rios <jrios@bridgergroup.com>;Rios, Julio | Todd Soiefer <toddsoiefer@ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellga | | RE: Jamex/Bridger--Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42865 | | | 2/5/2016 6:54 PM *Lehman, Andy <alehman@AKINGUMP.com> | Julio Rios <jrios@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellga | | RE: Jamex/Bridger--Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42866 | | | 2/5/2016 6:58 PM *Lehman, Andy <alehman@AKINGUMP.com> | Julio Rios <jrios@bridgergroup.com>;Rios, Julio | Todd Soiefer <toddsoiefer@ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellga | | RE: Jamex/Bridger--Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42867 | | | 2/5/2016 6:58 PM *Lehman, Andy <alehman@AKINGUMP.com> | Julio Rios <jrios@bridgergroup.com> | Todd Soiefer <toddsoiefer@ferrellgas.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Hampton, Trent <TrentHampton@Ferrellga | | RE: Jamex/Bridger--Revised Draft of PSA | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 42868 | | | 2/5/2016 7:06 PM *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | FW: Jamex/Bridger--Revised Draft of Release | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 42869 | | | 2/5/2016 7:06 PM *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | FW: Jamex/Bridger--Revised Draft of Release | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42870 | | | 2/5/2016 7:10 PM *Angell, Cynthia <cangell@akingump.com> | *pknapp@bridgergroup.com;*Knapp, Patrick | | | Bridger - Jamex Services Agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 42871 | | | 2/5/2016 7:12 PM *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | | RE: Jamex/Bridger--Revised Draft of Release | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | From | To | CC | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 42872 | | 2/5/2016 7:12 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | RE: Jamex/Bridger--Revised Draft of Release | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42873 | | 2/5/2016 7:13 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | RE: Jamex/Bridger--Revised Draft of Release | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42874 | | 2/5/2016 7:13 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | RE: Jamex/Bridger--Revised Draft of Release | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 42875 | | 2/5/2016 7:15 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | RE: Jamex/Bridger--Revised Draft of Release | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42876 | | 2/5/2016 7:15 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | RE: Jamex/Bridger--Revised Draft of Release | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 42877 | | 2/5/2016 7:15 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Patrick Knapp <*pknapp@bridgergroup.c om> | *Angell, Cynthia <cangell@akingump.com> | FW: Jamex/Bridger-- Revised Draft of Release | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 42878 | | 2/5/2016 7:15 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | RE: Jamex/Bridger--Revised Draft of Release | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42879 | | 2/5/2016 7:15 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | RE: Jamex/Bridger--Revised Draft of Release | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42880 | | 2/5/2016 7:27 PM | *Jeremy Fielding <jfielding@lynnllp.com> | *Patrick Knapp <*pknapp@bridgergroup.c om> | | Re: Murex v. Bridger Rail Shippins LLC | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42881 | | 2/5/2016 7:47 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@akingump.com > | *Angell, Cynthia <cangell@akingump.com>; *Hampton, Trent <TrentHampton@Ferrellga s.com> | Re: Jamex/Bridger--Revised Draft of Release | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42882 | | 2/5/2016 7:51 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | FW: Jamex/Bridger-- Revised Draft of Release | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42883 | | 2/5/2016 7:51 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | FW: Jamex/Bridger-- Revised Draft of Release | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42884 | | 2/5/2016 7:51 PM | *Patrick Knapp <*pknapp@bridgergroup.com>;*Patric k Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.co m>;*Lehman, Andy <alehman@akingump.com > | *Angell, Cynthia <cangell@akingump.com>; *Hampton, Trent <TrentHampton@Ferrellga s.com>;*Angell, Cynthia <cangell@akingump.com>; | Re: Enbridge Truck Station Leases | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 42950 | | | 2/6/2016 9:19 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com> | | | FW: Bridger-Jamex Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 7 | 42951 | | | 2/6/2016 9:28 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Trent Hampton <TrentHampton@Ferrellgas.com> | *Angell, Cynthia <cangell@akingump.com> | | Revised BTS Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 7 | 42952 | | | 2/6/2016 9:28 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Trent Hampton <TrentHampton@Ferrellgas.com> | *Angell, Cynthia <cangell@akingump.com> | *Lehman, Andy <alehman@akingump.com> | Revised BTS Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42953 | | | 2/6/2016 9:31 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | RE: Bridger-Jamex Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42954 | | | 2/6/2016 9:31 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | | RE: Bridger-Jamex Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42955 | | | 2/7/2016 4:42 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Angell, Cynthia <cangell@akingump.com> | | Re: Revised BTS Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42956 | | | 2/7/2016 4:42 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Angell, Cynthia <cangell@akingump.com>;*Hampton, Trent | | Re: Revised BTS Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42957 | | | 2/7/2016 4:42 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Angell, Cynthia <cangell@akingump.com> | | Re: Revised BTS Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42958 | | | 2/7/2016 4:59 PM | *Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Angell, Cynthia <cangell@akingump.com> | | Re: Revised BTS Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42959 | | | 2/7/2016 4:59 PM | *Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Angell, Cynthia <cangell@akingump.com>;*Hampton, Trent | | Re: Revised BTS Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42960 | | | 2/7/2016 5:11 PM | *Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Angell, Cynthia <cangell@akingump.com>;*Hampton, Trent | | Re: Revised BTS Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42961 | | | 2/7/2016 5:11 PM | *Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Angell, Cynthia <cangell@akingump.com> | | Re: Revised BTS Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 42962 | | | 2/7/2016 5:53 PM | *Hampton, Trent | *Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Angell, Cynthia <cangell@akingump.com> | | Re: Revised BTS Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 43067 | | | | 2/8/2016 5:37 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Michael Farmer <michaelfarmer@ferrellgas.com>;Rachel Cotton <rachelcotton@ferrellgas.com> | | Plains | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43068 | | | | 2/8/2016 5:48 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Trent Hampton <TrentHampton@Ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | Enbridge Leases | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43069 | | | | 2/8/2016 5:53 PM | *Hampton, Trent <TrentHampton@Ferrellgas.com> | *Lehman, Andy <alehman@akingump.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | | RE: Enbridge Truck Station Leases | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43070 | | | | 2/8/2016 5:53 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Hampton, Trent <TrentHampton@Ferrellgas.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | | RE: Enbridge Truck Station Leases | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43071 | | | | 2/8/2016 5:55 PM | *Knapp, Patrick <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com> | | Enbridge | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43072 | | | | 2/8/2016 5:55 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Julio Rios <jrios@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com> | | Enbridge | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43073 | | | | 2/8/2016 6:00 PM | *Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com>;Jeremy Gamboa <jgamboa@bridgergroup.com> | | RE: Enbridge | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43074 | | | | 2/8/2016 6:01 PM | Julio Rios <jrios@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;*Trent Hampton <TrentHampton@Ferrellga | Re: Enbridge | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43075 | | | | 2/8/2016 6:03 PM | *Lehman, Andy <alehman@AKINGUMP.com> | Julio Rios <jrios@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com>;Rios, Julio;*Knapp, Patrick | Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;*Trent Hampton <TrentHampton@Ferrellga | RE: Enbridge | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43076 | | | | 2/8/2016 6:03 PM | *Lehman, Andy <alehman@AKINGUMP.com> | Julio Rios <jrios@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <toddsoiefer@ferrellgas.com>;*Trent Hampton <TrentHampton@Ferrellga | RE: Enbridge | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43077 | | | | 2/8/2016 6:05 PM | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick;*Patrick Knapp <*pknapp@bridgergroup.com> | | FW: Enbridge | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43078 | | | | 2/8/2016 6:05 PM | *Hampton, Trent | Thomas, Tracy | | Fwd: Conference call | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43079 | | | | 2/8/2016 7:15 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | Alan Heitmann <aheitmann@Ferrellgas.com>;Dan Smith <dsmith@bridgergroup.com>;Jack Herrold <JackHerrold@ferrellgas.co | | Re: Oxy Contract Compliance Review - Bridger Transportation - Audit Notification Letter and Data Request | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

CONFIDENTIAL

| # | ID | | | Date/Time | From | To | CC | | Subject | Privilege | |
|---|----|--|--|-----------|------|----|----|--|---------|-----------|--|
| 0 | 43080 | | | 2/8/2016 7:16 PM | *Patrick Knapp <*pknapp@bridgergroup.com>;*Knapp, Patrick <*pknapp@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@AKINGUMP.com>;*Lehman, Andy <alehman@AKINGUMP.com> | | | Re: Enbridge | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 43081 | | | 2/8/2016 7:35 PM | Bryant Hoffman <bhoffman@bridgergroup.com> | Coleen Nedeau <coleennedeau@ferrellgas.com>;Jonna Seline <jseline@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com> | | FW: Bridger Balance - PAST DUE | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 43082 | | | 2/8/2016 8:58 PM | Bryant Hoffman <bhoffman@bridgergroup.com> | Coleen Nedeau <coleennedeau@ferrellgas.com>;Jonna Seline <jseline@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | Dan Giannini <dgiannini@bridgergroup.com>;Michael Farmer <michaelfarmer@ferrellgas.com> | | RE: Bridger Balance - PAST DUE | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43083 | | | 2/8/2016 9:55 PM | Heitmann, Al <alheitmann@Ferrellgas.com> | *Goodgame, John <jgoodgame@akingump.com> | Herrold, Jack <JackHerrold@ferrellgas.com> | | FW: FW: Ferrellgas - SEC Comment letter | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43084 | | | 2/8/2016 10:27 PM | *Goodgame, John </O=AKINGUMP/OU=HO/CN=RECIPIENTS/CN=JGOODGAME> | Heitmann, Al <alheitmann@Ferrellgas.com> | *Ashour, Heather <hashour@akingump.com>;Herrold, Jack <JackHerrold@ferrellgas.com>;*Rebecca Tyler (rtyler@akingump.com) | | RE: FW: Ferrellgas - SEC Comment letter | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 43085 | | | 2/8/2016 10:53 PM | Barnard, Scott </O=AKINGUMP/OU=DL/CN=RECIPIENTS/CN=SBARNARD> | *Lehman, Andy <alehman@akingump.com> | Lloyd, Matthew <mvlloyd@akingump.com> | | Ferrellgas Reply | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 43086 | | | 2/8/2016 10:53 PM | *Barnard, Scott </O=AKINGUMP/OU=DL/CN=RECIPIENTS/CN=SBARNARD> | *Lehman, Andy <alehman@akingump.com> | *Lloyd, Matthew <mvlloyd@akingump.com> | | Ferrellgas Reply | Attorney-Client;Work Product | No |
| 0 | 43087 | | | 2/8/2016 10:58 PM | Dan Giannini <dgiannini@bridgergroup.com> | Jonna Seline <jseline@bridgergroup.com> | Bryant Hoffman <bhoffman@bridgergroup.com>;Coleen Nedeau <coleennedeau@ferrellgas.com>;Michael Farmer <michaelfarmer@ferrellgas.com> | | Re: Bridger Balance - PAST DUE | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43088 | | | 2/8/2016 11:55 PM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Angell, Cynthia <cangell@akingump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | | | Enbridge | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43089 | | | 2/9/2016 12:00 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Julio Rios <jrios@bridgergroup.com> | | | RE: Enbridge | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43090 | | | 2/9/2016 12:01 AM | Julio Rios <jrios@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | *Angell, Cynthia <cangell@akingump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;*Lehman, Andy <alehman@akingump.com> | | Re: Enbridge | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43091 | | | 2/9/2016 12:03 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | Julio Rios <jrios@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | *Angell, Cynthia <cangell@akingump.com>;Jeremy Gamboa <jgamboa@bridgergroup.com>;Todd Soiefer <ToddSoiefer@ferrellgas.com> | | RE: Enbridge | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43092 | | | 2/9/2016 12:05 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ALEHMAN> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | FW: Enbridge | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 43093 | | | 2/9/2016 1:16 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@akingump.com> | | Re: Enbridge | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43094 | | | 2/9/2016 1:24 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | Fw: Enbridge | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43095 | | | 2/9/2016 1:24 AM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | Fw: Enbridge | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43096 | | | 2/9/2016 5:55 AM | *Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.c om>;*Knapp, Patrick | | FW: BTS Transfer | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 43097 | | | 2/9/2016 8:31 AM | Farmer, Michael | Barrows, Joni | | RE: Reminder: Quarter close is Monday (Checklists are due Monday) | Email forwarding attorney-client communication to T. Hampton, Esq. related to financial state. | No |
| 0 | 43098 | | | 2/9/2016 8:35 AM | Farmer, Michael | Hokanson, Trisha;Morgan, Savoeun | | FW: Plains | Email forwarding attorney-client communication from P. Knapp, Esq. related to Plains Marketing agreements. | No |
| 1 | 43099 | | | 2/9/2016 8:37 AM | Dion Nicely <dnicely@bridgergroup.co m> | Jonna Seline <jseline@bridgergroup.co m> | Todd Soiefer <toddsoiefer@ferrellgas.co m>;Dan Giannini <dgiannini@bridgergroup.c om> | Re: Gateway | Email forwarding attorney-client attachment from T. Hampton, Esq. related to St. Louis Gateway Terminal agreements. | No |
| 0 | 43100 | | | 2/9/2016 8:42 AM | Cotton, Rachel <RachelCotton@ferrellgas.com>;Cotto n, Rachel <RachelCotton@ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.c om>;Farmer, Michael <MichaelFarmer@ferrellga s.com>;*Knapp, Patrick;Farmer, | | RE: Plains | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43101 | | | 2/9/2016 8:51 AM | Morgan, Savoeun <SavoeunMorgan@ferrellgas.com> | Farmer, Michael <MichaelFarmer@ferrellga s.com>;Farmer, Michael | Hokanson, Trisha <TrishaHokanson@ferrellg as.com>;Hokanson, Trisha | RE: Plains | Email forwarding attorney-client attachment from P. Knapp, Esq. related to Plains Marketing agreements. | No |
| 0 | 43102 | | | 2/9/2016 8:55 AM | Farmer, Michael <MichaelFarmer@ferrellgas.com>;Far mer, Michael <MichaelFarmer@ferrellgas.com> | Cotton, Rachel <RachelCotton@ferrellgas. com>;*Patrick Knapp <*pknapp@bridgergroup.c om>;Cotton, Rachel;*Knapp, | | RE: Plains | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43103 | | | 2/9/2016 8:55 AM | Farmer, Michael | Cotton, Rachel;*Patrick Knapp <*pknapp@bridgergroup.c om> | | RE: Plains | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 43104 | | | 2/9/2016 8:58 AM | Farmer, Michael | Jonna Seline <jseline@bridgergroup.co m>;Soiefer, Todd;Herrold, Jack | Wallen, Chris;*Hampton, Trent | RE: Clarification on the new Eddystone/Monroe/James agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 43105 | | | 2/9/2016 8:58 AM | Farmer, Michael <MichaelFarmer@ferrellgas.com> | Jonna Seline <jseline@bridgergroup.co m>;Soiefer, Todd <ToddSoiefer@ferrellgas.c om>;Herrold, Jack <JackHerrold@ferrellgas.co | Wallen, Chris <chriswallen@ferrellgas.co m>;*Hampton, Trent <TrentHampton@ferrellga s.com>;Wallen, Chris;*Hampton, Trent | RE: Clarification on the new Eddystone/Monroe/James agreement | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 43288 | | | 2/10/2016 3:46 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | FW: Jamex/Bridger Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 5 | 43289 | | | 2/10/2016 3:55 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | RE: Jamex/Bridger Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 5 | 43290 | | | 2/10/2016 3:55 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | RE: Jamex/Bridger Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43291 | | | 2/10/2016 3:58 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | RE: Jamex/Bridger Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 43292 | | | 2/10/2016 3:58 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Angell, Cynthia <cangell@akingump.com> | | RE: Jamex/Bridger Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 10 | 43293 | | | 2/10/2016 4:04 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Patrick Knapp <*pknapp@bridgergroup.c om;TrentHampton@Ferre llgas.com <TrentHampton@Ferrellga s.com> | | FW: Jamex/Bridger Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 43294 | | | 2/10/2016 4:10 PM | *Ashour, Heather </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=HASHOUR> | *Goodgame, John <jgoodgame@akingump.co m>;*Tyler, Rebecca <rtyler@akingump.com> | | RE: FGP SEC Response Letter | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 43295 | | | 2/10/2016 4:10 PM | *Ashour, Heather </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=HASHOUR> | *Goodgame, John <jgoodgame@akingump.co m>;*Tyler, Rebecca <rtyler@akingump.com> | | RE: FGP SEC Response Letter | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 43296 | | | 2/10/2016 4:11 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | FW: Jamex/Bridger Purchase Agreement Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 4 | 43297 | | | 2/10/2016 4:11 PM | *Angell, Cynthia </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=PEREZ, CYNTHIABBE> | *Lehman, Andy <alehman@akingump.com > | | FW: Jamex/Bridger Purchase Agreement Documents | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 43298 | | | 2/10/2016 4:33 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | Barnard, Scott <sbarnard@akingump.com >;Lloyd, Matthew <mvlloyd@akingump.com> | | FW: Bridger LLC v. Ferrellgas L.P. | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 43299 | | | 2/10/2016 4:33 PM | *Lehman, Andy </O=AKINGUMP/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/C N=ALEHMAN> | *Barnard, Scott <sbarnard@akingump.com >;*Lloyd, Matthew <mvlloyd@akingump.com> | | FW: Bridger LLC v. Ferrellgas L.P. | Attorney-Client;Work Product | No |
| 0 | 43300 | | | 2/10/2016 4:45 PM | Smith, Darby <DarbySmith@ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.c om> | | RE: Amendment to Guaranty | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

| | Doc | | | Date | From | To | CC | | Subject | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 44159 | | | 2/18/2016 8:55 AM | Farmer, Michael | Snyder, Zach | | | FW: Invoice for January Bakken Buy/Sell | Email including attorney-client communication with L. Harwood related to discussion of invoice for buy/sell crude oil. | No |
| 0 | 44160 | | | 2/18/2016 9:53 AM | Kelly Wilkins <kellywilkins@bridgergroup.com> | *Patrick Knapp <*pknapp@bridgergroup.com> | | | RE: Draft of Stanley Option Letter | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 44161 | | | 2/18/2016 9:54 AM | Farmer, Michael <MichaelFarmer@ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;Hokanson, Trisha <TrishaHokanson@ferrellgas.com>;Cotton, Rachel <RachelCotton@ferrellgas. | | | RE: Eddystone Company Invoice for January | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 3 | 44162 | | | 2/18/2016 9:54 AM | Farmer, Michael | *Patrick Knapp <*pknapp@bridgergroup.com>;Hokanson, Trisha;Cotton, Rachel;Natalie Jones <njones@bridgergroup.co | | | RE: Eddystone Rail Company Invoice for January | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 44163 | | | 2/18/2016 9:54 AM | Farmer, Michael <MichaelFarmer@ferrellgas.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;Hokanson, Trisha <TrishaHokanson@ferrellgas.com>;Cotton, Rachel <RachelCotton@ferrellgas. | | | RE: Eddystone Rail Company Invoice for January | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 44164 | | | 2/18/2016 9:56 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Michael Farmer <michaelfarmer@ferrellgas.com> | Trisha Hokanson <trishahokanson@ferrellgas.com>;Rachel Cotton <rachelcotton@ferrellgas.com>;Natalie Jones <njones@bridgergroup.co | | Re: Eddystone Rail Company Invoice for January | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 44165 | | | 2/18/2016 9:56 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | Michael Farmer <MichaelFarmer@ferrellgas.com> | Trisha Hokanson <TrishaHokanson@ferrellgas.com>;Rachel Cotton <RachelCotton@ferrellgas.com>;Natalie Jones <njones@bridgergroup.co | | Re: Eddystone Rail Company Invoice for January | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 44166 | | | 2/18/2016 9:58 AM | *Patrick Knapp <*pknapp@bridgergroup.com>;*Patrick Knapp <*pknapp@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Lehman, Andy <alehman@AKINGUMP.com>;*Angell, Cynthia <cangell@akingump.com>; | | | Fwd: Eddystone Rail Company Invoice for January | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 2 | 44167 | | | 2/18/2016 9:58 AM | *Knapp, Patrick <*pknapp@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Lehman, Andy <alehman@AKINGUMP.com>;*Angell, Cynthia <cangell@akingump.com>; | | | Fwd: Eddystone Rail Company Invoice for January | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 1 | 44168 | | | 2/18/2016 9:58 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Lehman, Andy <alehman@AKINGUMP.com>;*Angell, Cynthia <cangell@akingump.com> | | | Fwd: Eddystone Rail Company Invoice for January | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 44169 | | | 2/18/2016 10:00 AM | *Lehman, Andy <alehman@AKINGUMP.com> | *Patrick Knapp <*pknapp@bridgergroup.com>;*Trent Hampton <TrentHampton@Ferrellgas.com>;*Angell, Cynthia <cangell@akingump.com>; | | | RE: Eddystone Rail Company Invoice for January | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 44170 | | | 2/18/2016 10:01 AM | *Knapp, Patrick <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Angell, Cynthia <cangell@akingump.com>;*Hampton, Trent | | Re: Eddystone Rail Company Invoice for January | Attorney-client privileged communication/document providing and/or discussing legal advice | No |
| 0 | 44171 | | | 2/18/2016 10:01 AM | *Patrick Knapp <*pknapp@bridgergroup.com> | *Lehman, Andy <alehman@AKINGUMP.com> | *Trent Hampton <TrentHampton@Ferrellgas.com>;*Angell, Cynthia <cangell@akingump.com> | | Re: Eddystone Rail Company Invoice for January | Attorney-client privileged communication/document providing and/or discussing legal advice | No |

CONFIDENTIAL